**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this is an amended filing

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

06/24

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
| --- | --- |

|  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
| --- | --- | --- |
| **1. Your full name** | | |
| Write the name that is on your government-issued picture identification (for example, your driver's license or passport). | **Igor** <br> First name <br><br> _____ <br> Middle name | **Yelena** <br> First name <br><br> _____ <br> Middle name |
| Bring your picture identification to your meeting with the trustee. | **Tovstanovsky** <br> Last name and Suffix (Sr., Jr., II, III) | **Tovstanovsky** <br> Last name and Suffix (Sr., Jr., II, III) |
| **2. All other names you have used in the last 8 years** <br><br> Include your married or maiden names and any assumed, trade names and *doing business as* names. <br><br> Do NOT list the name of any separate legal entity such as a corporation, partnership, or LLC that is not filing this petition. | | |
| **3. Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-0310 | xxx-xx-0950 |

3/20/26 11:50AM

Debtor 1   **Igor Tovstanovsky**
Debtor 2   **Yelena Tovstanovsky**

Case number *(if known)* _____

|  | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |
|---|---|---|
| **4. Your Employer Identification Number (EIN), if any.** | EIN | EIN |

| | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |
|---|---|---|
| **5. Where you live** | **4127 Easy Circle**<br>**Naperville, IL 60564**<br>Number, Street, City, State & ZIP Code<br><br>**Will**<br>County<br><br>**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.<br><br>Number, P.O. Box, Street, City, State & ZIP Code | **If Debtor 2 lives at a different address:**<br><br>Number, Street, City, State & ZIP Code<br><br>County<br><br>**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.<br><br>Number, P.O. Box, Street, City, State & ZIP Code |

**6. Why you are choosing *this district* to file for bankruptcy**

*Check one:*

■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
  Explain. (See 28 U.S.C. § 1408.)

*Check one:*

■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
  Explain. (See 28 U.S.C. § 1408.)

Debtor 1   **Igor Tovstanovsky**

Debtor 2   **Yelena Tovstanovsky**

Case number *(if known)* _____

---

| Part 2: | Tell the Court About Your Bankruptcy Case |

**7. The chapter of the Bankruptcy Code you are choosing to file under**

*Check one. (For a brief description of each, see Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)). Also, go to the top of page 1 and check the appropriate box.*

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

---

**8. How you will pay the fee**

■ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

---

**9. Have you filed for bankruptcy within the last 8 years?**

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

**10. Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

☐ No

■ Yes.

| Debtor | **Aleksandr Tovstanovskiy** | Relationship to you | **Co-Guarantor; Son** |
| District | **Northern District of Illinois** | When **3/20/26** | Case number, if known | _____ |
| Debtor | _____ | Relationship to you | _____ |
| District | _____ | When _____ | Case number, if known | _____ |

---

**11. Do you rent your residence?**

■ No.    Go to line 12.

☐ Yes.    Has your landlord obtained an eviction judgment against you?

☐ No. Go to line 12.

☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

---

Official Form 101

Voluntary Petition for Individuals Filing for Bankruptcy

page 3

Debtor 1    **Igor Tovstanovsky**

Debtor 2    **Yelena Tovstanovsky**

Case number *(if known)* _____

---

## Part 3:    Report About Any Businesses You Own as a Sole Proprietor

**12.    Are you a sole proprietor of any full- or part-time business?**

■ No.    Go to Part 4.

☐ Yes.    Name and location of business

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

Name of business, if any

_____

Number, Street, City, State & ZIP Code

_____

*Check the appropriate box to describe your business:*

☐    Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐    Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐    Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐    Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐    None of the above

---

**13.    Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor?***

For a definition of *small business debtor,* see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines. If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).*

☐ No.    I am not filing under Chapter 11.

☐ No.    I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.    I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

■ Yes.    I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

---

## Part 4:    Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention

**14.    Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

■ No.

☐ Yes.

What is the hazard?    _____

If immediate attention is needed, why is it needed?    _____

Where is the property?    _____

Number, Street, City, State & Zip Code

---

Debtor 1   Igor Tovstanovsky
Debtor 2   Yelena Tovstanovsky

Case number *(if known)* _____

| Part 5: | Explain Your Efforts to Receive a Briefing About Credit Counseling |

**About Debtor 1:**

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

*You must check one:*

■ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

■ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

3/20/26 11:50AM

| Debtor 1 | Igor Tovstanovsky | | Case number *(if known)* |
|---|---|---|---|
| Debtor 2 | Yelena Tovstanovsky | | |

| **Part 6:** | **Answer These Questions for Reporting Purposes** |
|---|---|

**16.** What kind of debts do you have?

**16a.** Are your debts primarily consumer debts? *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

■ No. Go to line 16b.

☐ Yes. Go to line 17.

**16b.** Are your debts primarily business debts? *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

■ Yes. Go to line 17.

**16c.** State the type of debts you owe that are not consumer debts or business debts

Guarantor of obligations of corporate business debt.

**17.** Are you filing under Chapter 7?

■ No. I am not filing under Chapter 7. Go to line 18.

Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?

☐ Yes. I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

**18.** How many Creditors do you estimate that you owe?

| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
|---|---|---|
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**19.** How much do you estimate your assets to be worth?

| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**20.** How much do you estimate your liabilities to be?

| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| **Part 7:** | **Sign Below** |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11, 12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| Igor Tovstanovsky | Yelena Tovstanovsky |
|---|---|
| Signature of Debtor 1 | Signature of Debtor 2 |
| Executed on 03/20/2026 | Executed on |
| MM / DD / YYYY | MM / DD / YYYY |

Debtor 1   Igor Tovstanovsky

Debtor 2   Yelena Tovstanovsky _____   Case number (if known) _____

**Part 6:    Answer These Questions for Reporting Purposes**

16. What kind of debts do you have?

16a. Are your debts primarily consumer debts? *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

■ No. Go to line 16b.

☐ Yes. Go to line 17.

16b. Are your debts primarily business debts? *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

■ Yes. Go to line 17.

16c. State the type of debts you owe that are not consumer debts or business debts

_Guarantor of obligations of corporate business debt._

17. Are you filing under Chapter 7?

■ No.   I am not filing under Chapter 7. Go to line 18.

Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?

☐ Yes.   I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

18. How many Creditors do you estimate that you owe?

■ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

19. How much do you estimate your assets to be worth?

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

20. How much do you estimate your liabilities to be?

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**Part 7:    Sign Below**

For you

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| Igor Tovstanovsky | Yelena Tovstanovsky |
| Signature of Debtor 1 | Signature of Debtor 2 |
| Executed on _____<br>MM / DD / YYYY | Executed on  03/20/2026<br>MM / DD / YYYY |

Debtor 1    Igor Tovstanovsky

Debtor 2    Yelena Tovstanovsky

Case number *(if known)* _____

---

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

Signature of Attorney for Debtor

Date    03/20/2026
MM / DD / YYYY

David K. Welch 06183621
Printed name

Burke, Warren, MacKay & Serritella, P.C.
Firm name

330 N. Wabash
21st Floor
Chicago, IL 60611
Number, Street, City, State & ZIP Code

Contact phone    312-840-7122          Email address    dwelch@burkelaw.com

06183621 IL
Bar number & State

---

Official Form 101          **Voluntary Petition for Individuals Filing for Bankruptcy**          page 7

Certificate Number: 15317-ILN-CC-040747862



15317-ILN-CC-040747862

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>March 17, 2026</u>, at <u>10:33</u> o'clock <u>PM PDT</u>, <u>Igor O Tovstanovsky</u> received from <u>Access Counseling, Inc.</u>, an agency approved pursuant to 11 U.S.C.  111 to provide credit counseling in the <u>Northern District of Illinois</u>, an individual [or group] briefing that complied with the provisions of 11 U.S.C.  109(h) and 111.

A debt repayment plan <u>was not prepared</u>. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>by internet</u>.

Date:   <u>March 17, 2026</u>          By:    <u>/s/Sharmagne Marquez</u>

Name:   <u>Sharmagne Marquez</u>

Title:   <u>Credit Counselor</u>

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C.  109(h) and 521(b).

Certificate Number: 15317-ILN-CC-040747863



15317-ILN-CC-040747863

# CERTIFICATE OF COUNSELING

I CERTIFY that on March 17, 2026, at 10:34 o'clock PM PDT, Yelena Tovstanovsky received from Access Counseling, Inc., an agency approved pursuant to 11 U.S.C.  111 to provide credit counseling in the Northern District of Illinois, an individual [or group] briefing that complied with the provisions of 11 U.S.C.  109(h) and 111.

A debt repayment plan was not prepared. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted by internet.

Date:   March 17, 2026              By:     /s/Sharmagne Marquez

                                    Name:   Sharmagne Marquez

                                    Title:  Credit Counselor

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C.  109(h) and 521(b).

| Form **1040** | Department of the Treasury—Internal Revenue Service **U.S. Individual Income Tax Return** | **2024** | OMB No. 1545-0074 | IRS Use Only–Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan. 1–Dec. 31, 2024, or other tax year beginning .................... , 2024, ending ...................... , 20 ....    See separate instructions.

| Your first name and middle initial | Last name | | Your social security number |
|---|---|---|---|
| IGOR O | TOVSTANOVSKY | | |
| If joint return, spouse's first name and middle initial | Last name | | Spouse's social security number |
| YELENA | TOVSTANOVSKY | | |

| Home address (number and street). If you have a P.O box, see instructions. | | Apt. no. | **Presidential Election Campaign** |
|---|---|---|---|
| 4127 EASY CIRCLE | | | Check here if you, or your spouse if filing jointly, want $3 to go to this fund.Checking a box below will not change your tax or refund. |

| City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code | |
|---|---|---|---|
| NAPERVILLE | IL | 60564 | |

| Foreign country name | Foreign province/state/county | Foreign postal code | [ ] You [ ] Spouse |
|---|---|---|---|

**Filing Status**

Check only one box.

[ ] Single
[X] Married filing jointly (even if only one had income)
[ ] Married filing separately (MFS)
[ ] Head of household (HOH)
[ ] Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: ........................

[ ] If treating a nonresident alien or dual-status alien spouse as a U.S. resident for the entire tax year, check the box and enter their name (see instructions and attach statement if required): ........................

**Digital Assets**

At any time during 2024, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ............ [ ] Yes [X] No

**Standard Deduction**

Someone can claim: [ ] You as a dependent [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: [X] Were born before January 2, 1960 [ ] Are blind   Spouse: [X] Was born before January 2, 1960 [ ] Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): | |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
If more than four dependents, see instr. and check here [ ]

| **Income** | 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 327,834 |
|---|---|---|---|---|
| Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld. | b | Household employee wages not reported on Form(s) W-2 | 1b | |
| | c | Tip income not reported on line 1a (see instructions) | 1c | |
| | d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| | e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| If you did not get a Form W-2, see instructions. | f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| | g | Wages from Form 8919, line 6 | 1g | |
| | h | Other earned income (see instructions) | 1h | |
| | i | Nontaxable combat pay election (see instructions)   1i | | |
| | z | Add lines 1a through 1h | 1z | 327,834 |
| Attach Sch. B if required. | 2a | Tax-exempt interest   2a    b Taxable interest | 2b | 952 |
| | 3a | Qualified dividends   3a    b Ordinary dividends | 3b | 10,101 |
| | 4a | IRA distributions   4a    b Taxable amount | 4b | |
| Standard Deduction for – | 5a | Pensions and annuities   5a   209,211   b Taxable amount   ROLLOVER | 5b | 0 |
| • Single or Married filing separately, $14,600 | 6a | Soc. sec. ben.   6a    b Taxable amount | 6b | |
| | c | If you elect to use the lump-sum election method, check here (see instructions) [ ] | | |
| • Married filing jointly or Qualifying surviving spouse, $29,200 | 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here [ ] | 7 | |
| | 8 | Additional income from Schedule 1, line 10 | 8 | −84,210 |
| • Head of household, $21,900 | 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | 254,677 |
| | 10 | Adjustments to income from Schedule 1, line 26 | 10 | 1,483 |
| • If you checked any box under Standard Deduction, see instructions. | 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | 253,194 |
| | 12 | **Standard deduction or itemized deductions** (from Schedule A) | 12 | 32,300 |
| | 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | |
| | 14 | Add lines 12 and 13 | 14 | 32,300 |
| | 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 220,894 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**    Form **1040** (2024)

DAA

Form 1040 (2024)  IGOR O & YELENA TOVSTANOVSKY                                                                    Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 16 | **Tax** (see instructions). Check if any from Form(s): 1 ☐ 8814   2 ☐ 4972  3 ☐ _____ | | 16 | 39,100 |
| | 17 | Amount from Schedule 2, line 3 | | 17 | |
| | 18 | Add lines 16 and 17 | | 18 | 39,100 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | | 19 | |
| | 20 | Amount from Schedule 3, line 8 | | 20 | 5,076 |
| | 21 | Add lines 19 and 20 | | 21 | 5,076 |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 34,024 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 3,993 |
| | 24 | Add lines 22 and 23. This is your **total tax** | | 24 | 38,017 |
| **Payments** | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 | 25a | 44,510 | |
| | b | Form(s) 1099 | 25b | | |
| | c | Other forms (see instructions) | 25c | | |
| | d | Add lines 25a through 25c | | 25d | 44,510 |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2024 estimated tax payments and amount applied from 2023 return | | 26 | 14,000 |
| | 27 | Earned income credit (EIC) | 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | | |
| | 30 | Reserved for future use | 30 | | |
| | 31 | Amount from Schedule 3, line 15 | 31 | 573 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | 32 | 573 |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | | 33 | 59,083 |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | 21,066 |
| | 35a | Amount of line 34 you want **refunded to you**. If Form 8888 is attached, check here ☐ | | 35a | 21,066 |
| Direct deposit? See instructions. | b | Routing number ▬▬▬▬▬   c Type: ☒ Checking   ☐ Savings | | | |
| | d | Account number ▬▬▬▬▬ | | | |
| | 36 | Amount of line 34 you want **applied to your 2025 estimated tax** | 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions | | 37 | |
| | 38 | Estimated tax penalty (see instructions) | 38 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions ..... ☒ **Yes.** Complete below.   ☐ **No** | | |
|---|---|---|---|
| | Designee's name   TRACY L. CALDWELL, CPA | Phone no.   219-662-7700 | Personal identification number (PIN)   02021 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation   DEALERSHIP  PRINCIPAL | If the IRS sent you an Identity Protection PIN, enter it here (see instr.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both must sign.** | Date | Spouse's occupation   DEALERSHIP  PRINCIPAL | If the IRS sent your spouse an Identity Protection PIN, enter it here (see instr.) |
| Phone no. | Email address | | |

| **Paid Preparer Use Only** | Preparer's name   TRACY L. CALDWELL, CPA | Preparer's signature   TRACY L. CALDWELL, CPA | Date   09/17/25 | PTIN   P00121881 | Check if: ☐ Self-employed |
|---|---|---|---|---|---|
| | Firm's name   PRASCO & ASSOCIATES, PC | | | Phone no.  219-662-7700 | |
| | Firm's address   503 E SUMMIT ST   CROWN POINT      IN  46307-3477 | | | Firm's EIN   35-1973464 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                        Form **1040** (2024)

DAA

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Additional Income and Adjustments to Income

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

IGOR O & YELENA TOVSTANOVSKY

Your social security number

For 2024, enter the amount reported to you on Form(s) 1099-K that was included in error or for personal items sold at a loss

**Note:** The remaining amounts reported to you on Form(s) 1099-K should be reported elsewhere on your return depending on the nature of the transaction. See *www.irs.gov/1099*.

### Part I  Additional Income

| | | | |
|---|---|---|---:|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | 24,639 |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | -108,849 |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income: | | |

| | | | | |
|---|---|---|---|---:|
| a | Net operating loss | 8a | ( ) | |
| b | Gambling | 8b | | |
| c | Cancellation of debt | 8c | | |
| d | Foreign earned income exclusion from Form 2555 | 8d | ( ) | |
| e | Income from Form 8853 | 8e | | |
| f | Income from Form 8889 | 8f | | |
| g | Alaska Permanent Fund dividends | 8g | | |
| h | Jury duty pay | 8h | | |
| i | Prizes and awards | 8i | | |
| j | Activity not engaged in for profit income | 8j | | |
| k | Stock options | 8k | | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8l | | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | 8m | | |
| n | Section 951(a) inclusion (see instructions) | 8n | | |
| o | Section 951A(a) inclusion (see instructions) | 8o | | |
| p | Section 461(l) excess business loss adjustment | 8p | | |
| q | Taxable distributions from an ABLE account (see instructions) | 8q | | |
| r | Scholarship and fellowship grants not reported on Form W-2 | 8r | | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | 8s | ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | 8t | | |
| u | Wages earned while incarcerated | 8u | | |
| v | Digital assets received as ordinary income not reported elsewhere. See instructions | 8v | | |
| z | Other income. List type and amount: | 8z | | |

| | | | |
|---|---|---|---:|
| 9 | Total other income. Add lines 8a through 8z | 9 | |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | -84,210 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 1 (Form 1040) 2024

DAA

Schedule 1 (Form 1040) 2024

Page **2**

## Part II   Adjustments to Income

| | | | Amount |
|---|---|---|---|
| 11 | Educator expenses | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | 15 | 1,483 |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | 16 | |
| 17 | Self-employed health insurance deduction | 17 | |
| 18 | Penalty on early withdrawal of savings | 18 | |
| 19a | Alimony paid | 19a | |
| b | Recipient's SSN | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction | 20 | |
| 21 | Student loan interest deduction | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | Archer MSA deduction | 23 | |

24   Other adjustments:

| | | | |
|---|---|---|---|
| a | Jury duty pay (see instructions) | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c | |
| d | Reforestation amortization and expenses | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i | |
| j | Housing deduction from Form 2555 | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k | |
| z | Other adjustments. List type and amount: | 24z | |

| | | | |
|---|---|---|---|
| 25 | Total other adjustments. Add lines 24a through 24z | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 | 26 | 1,483 |

Schedule 1 (Form 1040) 2024

DAA

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Taxes

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

IGOR O & YELENA TOVSTANOVSKY

Your social security number

## Part I  Tax

| | | | |
|---|---|---|---|
| 1 | Additions to tax: | | |
| a | Excess advance premium tax credit repayment. Attach Form 8962 | 1a | |
| b | Repayment of new clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part II. Attach Form 8936 and Schedule A (Form 8936) | 1b | |
| c | Repayment of previously owned clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part IV. Attach Form 8936 and Schedule A (Form 8936) | 1c | |
| d | Recapture of net EPE from Form 4255, line 2a, column (l) | 1d | |
| e | Excessive payments (EP) from Form 4255. Check applicable box and enter amount | 1e | |
| | (i) ☐ Line 1a, column (n)     (ii) ☐ Line 1c, column (n) | | |
| | (iii) ☐ Line 1d, column (n)     (iv) ☐ Line 2a, column (n) | | |
| f | 20% EP from Form 4255. Check applicable box and enter amount. See instructions. | 1f | |
| | (i) ☐ Line 1a, column (o)     (ii) ☐ Line 1c, column (o) | | |
| | (iii) ☐ Line 1d, column (o)     (iv) ☐ Line 2a, column (o) | | |
| y | Other additions to tax (see instructions): | 1y | |
| z | Add lines 1a through 1y | 1z | |
| 2 | Alternative minimum tax. Attach Form 6251 | 2 | |
| 3 | Add lines 1z and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 | 3 | |

## Part II  Other Taxes

| | | | | |
|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE | | 4 | 2,966 |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 | 5 | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 | 6 | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 | | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here ☐ | | 8 | |
| 9 | Household employment taxes. Attach Schedule H | | 9 | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required | | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 | | 11 | 906 |
| 12 | Net investment income tax. Attach Form 8960 | | 12 | 121 |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 | | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares | | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 | | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 | | 16 | |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 2 (Form 1040) 2024

DAA

Schedule 2 (Form 1040) 2024

Page **2**

## Part II   Other Taxes *(continued)*

| | | | |
|---|---|---|---|
| 17 | Other additional taxes: | | |
| a | Recapture of other credits. List type, form number, and amount: | | |
| | | **17a** | |
| b | Recapture of federal mortgage subsidy, if you sold your home see instructions | **17b** | |
| c | Additional tax on HSA distributions. Attach Form 8889 | **17c** | |
| d | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 | **17d** | |
| e | Additional tax on Archer MSA distributions. Attach Form 8853 | **17e** | |
| f | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 | **17f** | |
| g | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property | **17g** | |
| h | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A | **17h** | |
| i | Compensation you received from a nonqualified deferred compensation plan described in section 457A | **17i** | |
| j | Section 72(m)(5) excess benefits tax | **17j** | |
| k | Golden parachute payments | **17k** | |
| l | Tax on accumulation distribution of trusts | **17l** | |
| m | Excise tax on insider stock compensation from an expatriated corporation | **17m** | |
| n | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 | **17n** | |
| o | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR | **17o** | |
| p | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund | **17p** | |
| q | Any interest from Form 8621, line 24 | **17q** | |
| z | Any other taxes. List type and amount: | | |
| | | **17z** | |
| 18 | Total additional taxes. Add lines 17a through 17z | **18** | |
| 19 | Recapture of net EPE from Form 4255, line 1d, column (l) | **19** | |
| 20 | Section 965 net tax liability installment from Form 965-A | **20** | |
| 21 | Add lines 4, 7 through 16, 18, and 19. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b | **21** | 3,993 |

Schedule 2 (Form 1040) 2024

DAA

| SCHEDULE 3 | Additional Credits and Payments | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | Attach to Form 1040, 1040-SR, or 1040-NR. | **2024** |
| Department of the Treasury<br>Internal Revenue Service | Go to *www.irs.gov/Form1040* for instructions and the latest information. | Attachment<br>Sequence No. **03** |

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

IGOR O & YELENA TOVSTANOVSKY

Your social security number

## Part I   Nonrefundable Credits

| | | | | |
|---|---|---|---|---:|
| 1 | Foreign tax credit. Attach Form 1116 if required | | **1** | |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 | | **2** | |
| 3 | Education credits from Form 8863, line 19 | | **3** | |
| 4 | Retirement savings contributions credit. Attach Form 8880 | | **4** | |
| 5a | Residential clean energy credit from Form 5695, line 15 | | **5a** | |
| b | Energy efficient home improvement credit from Form 5695, line 32 | | **5b** | |
| 6 | Other nonrefundable credits: | | | |
| a | General business credit. Attach Form 3800 | **6a** | 5,076 | |
| b | Credit for prior year minimum tax. Attach Form 8801 | **6b** | | |
| c | Adoption credit. Attach Form 8839 | **6c** | | |
| d | Credit for the elderly or disabled. Attach Schedule R | **6d** | | |
| e | Reserved for future use | **6e** | | |
| f | Clean vehicle credit. Attach Form 8936 | **6f** | | |
| g | Mortgage interest credit. Attach Form 8396 | **6g** | | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 | **6h** | | |
| i | Qualified electric vehicle credit. Attach Form 8834 | **6i** | | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911 | **6j** | | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 | **6k** | | |
| l | Amount on Form 8978, line 14. See instructions | **6l** | | |
| m | Credit for previously owned clean vehicles. Attach Form 8936 | **6m** | | |
| z | Other nonrefundable credits. List type and amount: _____ | **6z** | | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z | | **7** | 5,076 |
| 8 | Add lines 1 through 4, 5a, 5b, and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20 | | **8** | 5,076 |

## Part II   Other Payments and Refundable Credits

| | | | | |
|---|---|---|---|---:|
| 9 | Net premium tax credit. Attach Form 8962 | | **9** | |
| 10 | Amount paid with request for extension to file (see instructions) | | **10** | |
| 11 | Excess social security and tier 1 RRTA tax withheld | | **11** | 573 |
| 12 | Credit for federal tax on fuels. Attach Form 4136 | | **12** | |
| 13 | Other payments or refundable credits: | | | |
| a | Form 2439 | **13a** | | |
| b | Section 1341 credit for repayment of amounts included in income from earlier years | **13b** | | |
| c | Net elective payment election amount from Form 3800, Part III, line 6, column (j) | **13c** | | |
| d | Deferred amount of net 965 tax liability (see instructions) | **13d** | | |
| z | Other refundable credits (see instructions): _____ | **13z** | | |
| 14 | Total other payments or refundable credits. Add lines 13a through 13z | | **14** | |
| 15 | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31 | | **15** | 573 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 3 (Form 1040) 2024

DAA

**SCHEDULE B**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Interest and Ordinary Dividends**

Attach to Form 1040 or 1040-SR.
Go to *www.irs.gov/ScheduleB* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **08**

Name(s) shown on return

IGOR O & YELENA TOVSTANOVSKY

Your social security number

| **Part I**<br>**Interest**<br><br>(See instructions<br>and the<br>Instructions for<br>Form 1040,<br>line 2b.)<br><br>**Note:** If you<br>received a<br>Form 1099-INT,<br>Form 1099-OID,<br>or substitute<br>statement from<br>a brokerage firm,<br>list the firm's<br>name as the<br>payer and enter<br>the total interest<br>shown on that<br>form. | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address: | | **Amount** |
|---|---|---|---|
| | FIRST SECURE COMMUNITY BANK | **1** | 906 |
| | FIRST SECURE COMMUNITY BANK | | 38 |
| | CHARLES SCHWAB - 7699 | | 1 |
| | PMW CARS, INC. | | 7 |
| | **2** Add the amounts on line 1 | **2** | 952 |
| | **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040 or 1040-SR, line 2b | **4** | 952 |
| | **Note:** If line 4 is over $1,500, you must complete Part III. | | **Amount** |

| **Part II**<br>**Ordinary**<br>**Dividends**<br><br>(See instructions<br>and the<br>Instructions for<br>Form 1040,<br>line 3b.)<br><br>**Note:** If you<br>received a<br>Form 1099-DIV<br>or substitute<br>statement from<br>a brokerage firm,<br>list the firm's<br>name as the<br>payer and enter<br>the ordinary<br>dividends shown<br>on that form. | **5** List name of payer: | | **Amount** |
|---|---|---|---|
| | CHARLES SCHWAB - 7699 | **5** | 10,101 |
| | **6** Add the amounts on line 5. Enter the total here and on Form 1040 or 1040-SR, line 3b | **6** | 10,101 |
| | **Note:** If line 6 is over $1,500, you must complete Part III. | | |

**Part III**
**Foreign**
**Accounts**
**and Trusts**

**Caution:** If
required, failure to
file FinCEN Form
114 may result in
substantial
penalties.
Additionally, you
may be required
to file Form 8938,
Statement of
Specified Foreign
Financial Assets.
See instructions.

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| **7a** | At any time during 2024, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | X |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| **b** | If you are required to file FinCEN Form 114, list the name(s) of the foreign country(-ies) where the financial account(s) is (are) located: | | |
| **8** | During 2024, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | | X |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule B (Form 1040) 2024

DAA

| SCHEDULE C<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | Profit or Loss From Business<br>(Sole Proprietorship)<br>Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.<br>Go to *www.irs.gov/ScheduleC* for instructions and the latest information. | OMB No. 1545-0074<br>**2024**<br>Attachment<br>Sequence No. **09** |
|---|---|---|

| Name of proprietor<br>IGOR O TOVSTANOVSKY | Social security number (SSN) |
|---|---|

| **A** | Principal business or profession, including product or service (see instructions)<br>NONDEPOSITORY CREDIT INTERMEDIATION | **B** Enter code from instructions |
|---|---|---|

| **C** | Business name. If no separate business name, leave blank.<br>WORKING CAPITAL OF AMERICA | **D** Employer ID number (EIN) (see instr.) |
|---|---|---|

**E**  Business address (including suite or room no.) ▶ 11258 S ROUTE 59
City, town or post office, state, and ZIP code  NAPERVILLE      IL 60654

**F**  Accounting method:  (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify)

**G**  Did you "materially participate" in the operation of this business during 2024? If "No," see instructions for limit on losses ........ ☒ Yes ☐ No

**H**  If you started or acquired this business during 2024, check here ................................................ ☐

**I**  Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions .............. ☐ Yes ☒ No

**J**  If "Yes," did you or will you file required Form(s) 1099? ............................................. ☐ Yes ☐ No

## Part I    Income

| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ☐ | 1 | 137,465 |
|---|---|---|---|
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 137,465 |
| 4 | Cost of goods sold (from line 42) | 4 | 10,208 |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 127,257 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 | 7 | 127,257 |

## Part II    Expenses. Enter expenses for business use of your home **only** on line 30.

| 8 | Advertising | 8 | | | 18 | Office expense (see instructions) | 18 | |
|---|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see instructions) | 9 | | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | | 21 | Repairs and maintenance | 21 | |
| | | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | | 23 | Taxes and licenses | 23 | |
| | | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | | b | Deductible meals (see instructions) | 24b | |
| 16 | Interest (see instructions): | | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | 12,478 | | 27a | Other expenses (from line 48) | 27a | 90,140 |
| 17 | Legal and professional services | 17 | | | b | Energy efficient commercial bldgs deduction (attach Form 7205) | 27b | |

| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27b | 28 | 102,618 |
|---|---|---|---|
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 24,639 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.<br>**Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | 31 | 24,639 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.<br>• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a ☐ All investment is at risk.<br>32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.
DAA

Schedule C (Form 1040) 2024

IGOR O TOVSTANOVSKY

Schedule C (Form 1040) 2024     NONDEPOSITORY CREDIT INTERMEDIATION      Page 2

## Part III   Cost of Goods Sold (see instructions)

**33** Method(s) used to value closing inventory:   **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ................................................................................................ ☐ Yes    ☐ No

| | | |
|---|---|---:|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | 0 |
| **36** | Purchases less cost of items withdrawn for personal use | **36** | 10,208 |
| **37** | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| **38** | Materials and supplies | **38** | |
| **39** | Other costs | **39** | |
| **40** | Add lines 35 through 39 | **40** | 10,208 |
| **41** | Inventory at end of year | **41** | 0 |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | **42** | 10,208 |

## Part IV   Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43** When did you place your vehicle in service for business purposes? (month/day/year) ...........................................

**44** Of the total number of miles you drove your vehicle during 2024, enter the number of miles you used your vehicle for:

**a** Business ................    **b** Commuting (see instructions) ................    **c** Other ................

**45** Was your vehicle available for personal use during off-duty hours? ................................ ☐ Yes   ☐ No
**46** Do you (or your spouse) have another vehicle available for personal use? ................................ ☐ Yes   ☐ No
**47a** Do you have evidence to support your deduction? ................................ ☐ Yes   ☐ No
   **b** If "Yes," is the evidence written? ................................ ☐ Yes   ☐ No

## Part V   Other Expenses. List below business expenses not included on lines 8-26, line 27b, or line 30.

| | |
|---|---:|
| BANK SERVICE CHARGES | 2,377 |
| DARE SERVICE FEES | 60,096 |
| FACTOR HELP COMMISSIONS | 12,522 |
| FACTORING COSTS | 7,543 |
| LOAN FEES | 7,478 |
| MISC EXPENSE | 124 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48**   Total other expenses. Enter here and on line 27a | **48**   90,140 |

DAA              Schedule C (Form 1040) 2024

| SCHEDULE E<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | Supplemental Income and Loss<br>(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)<br>Attach to Form 1040, 1040-SR, 1040-NR, or 1041.<br>Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | OMB No. 1545-0074<br>**2024**<br>Attachment<br>Sequence No. **13** |
|---|---|---|

Name(s) shown on return

IGOR O & YELENA TOVSTANOVSKY

Your social security number

### Part I    Income or Loss From Rental Real Estate and Royalties

**Note:** If you are in the business of renting personal property, use **Schedule C**. See instructions. If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

A   Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions .................... ☐ Yes ☒ No
B   If "Yes," did you or will you file required Form(s) 1099? .......................... ☐ Yes ☐ No

**1a**   Physical address of each property (street, city, state, ZIP code)

A   11258 S ROUTE 59, NAPERVILLE, IL 60564
B
C

| 1b Type of Property<br>(from list below) | 2   For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|
| A   4 | | A | 366 | | ☐ |
| B | | B | | | ☐ |
| C | | C | | | ☐ |

**Type of Property:**

1   Single Family Residence      3   Vacation/Short-Term Rental      5   Land      7   Self-Rental
2   Multi-Family Residence      4   Commercial      6   Royalties      8   Other (describe)

| Income: | | Properties: A | B | C |
|---|---|---|---|---|
| 3   Rents received | 3 | 142,478 | | |
| 4   Royalties received | 4 | | | |
| **Expenses:** | | | | |
| 5   Advertising | 5 | | | |
| 6   Auto and travel (see instructions) | 6 | | | |
| 7   Cleaning and maintenance | 7 | | | |
| 8   Commissions | 8 | | | |
| 9   Insurance | 9 | | | |
| 10  Legal and other professional fees | 10 | | | |
| 11  Management fees | 11 | | | |
| 12  Mortgage interest paid to banks, etc. (see instructions) | 12 | 50,411 | | |
| 13  Other interest | 13 | | | |
| 14  Repairs | 14 | | | |
| 15  Supplies | 15 | | | |
| 16  Taxes | 16 | 26,012 | | |
| 17  Utilities | 17 | | | |
| 18  Depreciation expense or depletion | 18 | 35,379 | | |
| 19  Other (list) | 19 | | | |
| 20  Total expenses. Add lines 5 through 19 | 20 | 111,802 | | |
| 21  Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** | 21 | 30,676 | | |
| 22  Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) | 22 | ( 0 ) | ( ) | ( ) |

| 23a Total of all amounts reported on line 3 for all rental properties | 23a | 142,478 |
|---|---|---|
| b Total of all amounts reported on line 4 for all royalty properties | 23b | |
| c Total of all amounts reported on line 12 for all properties | 23c | 50,411 |
| d Total of all amounts reported on line 18 for all properties | 23d | 35,379 |
| e Total of all amounts reported on line 20 for all properties | 23e | 111,802 |

| 24  **Income.** Add positive amounts shown on line 21. **Do not** include any losses | 24 | 30,676 |
|---|---|---|
| 25  **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | ( ) |
| 26  **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, and IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 | 26 | 30,676 |

**For Paperwork Reduction Act Notice, see the separate instructions.**    Schedule E (Form 1040) 2024
DAA

Schedule E (Form 1040) 2024      Attachment Sequence No. **13**      Page **2**

| Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number |
|---|---|
| IGOR O & YELENA TOVSTANOVSKY | ███████ |

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column (e) on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column (f) on line 28 and attach **Form 6198.** See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section ....................   [X] Yes    [ ] No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 1 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss allowed (see Schedule K-1) | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | 368,612 |
| b Totals | | | 508,137 | | |

| | | | | |
|---|---|---|---|---|
| 30 | Add columns (h) and (k) of line 29a | | 30 | 368,612 |
| 31 | Add columns (g), (i), and (j) of line 29b | | 31 ( | 508,137 ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 | | 32 | −139,525 |

## Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| | | | | |
|---|---|---|---|---|
| 35 | Add columns (d) and (f) of line 34a | | 35 | |
| 36 | Add columns (c) and (e) of line 34b | | 36 ( | ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36 | | 37 | |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |

## Part V   Summary

| | | | |
|---|---|---|---|
| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below | 40 | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 | 41 | −108,849 |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AN; and Schedule K-1 (Form 1041), box 14, code F. See instructions | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

DAA      *LOSS LIMITED BY BASIS      Schedule E (Form 1040) 2024

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Self-Employment Tax**

Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.

Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR) | Social security number of person with self-employment income |
|---|---|
| IGOR O TOVSTANOVSKY | ▮▮▮▮▮▮ |

**Part I    Self-Employment Tax**

**Note:** If your only income subject to self-employment tax is **church employee income**, see instructions for how to report your income and the definition of church employee income.

**A**    If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I .......... ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ | **1b** | ( ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
|---|---|---|---|
| **2** | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order | **2** | 24,639 |
| **3** | Combine lines 1a, 1b, and 2 | **3** | 24,639 |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 | **4a** | 22,754 |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception: If** less than $400 and you had **church employee income,** enter -0- and continue | **4c** | 22,754 |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income     **5a** | | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- | **5b** | 0 |
| **6** | Add lines 4c and 5b | **6** | 22,754 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2024 | **7** | 168,600 |

| | | | | | |
|---|---|---|---|---|---|
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $168,600 or more, skip lines 8b through 10, and go to line 11 | **8a** | 150,000 | | |
| **b** | Unreported tips subject to social security tax from Form 4137, line 10 | **8b** | | | |
| **c** | Wages subject to social security tax from Form 8919, line 10 | **8c** | | | |
| **d** | Add lines 8a, 8b, and 8c | | | **8d** | 150,000 |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 | | | **9** | 18,600 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) | | | **10** | 2,306 |
| **11** | Multiply line 6 by 2.9% (0.029) | | | **11** | 660 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4,** or **Form 1040-SS, Part I, line 3** | | | **12** | 2,966 |
| **13** | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 15** | **13** | 1,483 | | |

For Paperwork Reduction Act Notice, see your tax return Instructions.

Schedule SE (Form 1040) 2024

DAA

Schedule SE (Form 1040) 2024

Page **2**

## Part II    Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income[1] wasn't more than $10,380, **or (b)** your net farm profits[2] were less than $7,493.

| | | |
|---|---|---|
| 14 Maximum income for optional methods | **14** | 6,920 |
| 15 Enter the **smaller** of: two-thirds ($2/3$) of gross farm income[1] (not less than zero) or $6,920. Also, include this amount on line 4b above | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3] were less than $7,493 and also less than 72.189% of your gross nonfarm income,[4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | |
|---|---|---|
| 16 Subtract line 15 from line 14 | **16** | |
| 17 Enter the **smaller** of: two-thirds ($2/3$) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16. Also, include this amount on line 4b above | **17** | |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A — minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.

[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

Schedule SE (Form 1040) 2024

DAA

| Form **3800** | **General Business Credit** | OMB No. 1545-0895 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Go to *www.irs.gov/Form3800* for instructions and the latest information.<br>You must include all pages of Form 3800 with your return. | **2024**<br>Attachment<br>Sequence No. **22** |

| Name(s) shown on return | Identifying number |
|---|---|
| IGOR O & YELENA TOVSTANOVSKY | ███████ |

**A** Corporate Alternative Minimum Tax (CAMT) and Base Erosion Anti-Abuse Tax (BEAT). Are you both (a) an "applicable corporation" within the meaning of section 59(k)(1) for the CAMT, and (b) an "applicable taxpayer" within the meaning of section 59A(e) for the BEAT? See instructions .................................... ☐ Yes ☐ No

**Part I   Credits Not Allowed Against Tentative Minimum Tax (TMT)**
Complete applicable portions of Parts III and IV before Parts I and II. See instructions.

| | | | |
|---|---|---|---|
| 1 | Credits not subject to the passive activity limit from Part III, line 2: combine column (e) with non-passive amounts from column (f) .............................................................. | 1 | |
| 2 | Credits subject to the passive activity limit. Combine Part III, line 2, column (d), and passive amounts included on line 2, column (f); and Part IV, line 6, column (d)    [ 2 ] | | |
| 3 | Enter the portion of line 2 allowed for 2024 ............................................ | 3 | |
| 4 | Enter the portion of Part IV, column (f), line 6, that is from carryforwards to 2024 ............ | 4 | 5,076 |
| | Check this box if the carryforward was changed or revised from the original reported amount ............ ☐ | | |
| 5 | Enter the portion of Part IV, column (f), line 6, that is from carrybacks from 2025 ............ | 5 | |
| 6 | Add lines 1, 3, 4, and 5 ............................................................ | 6 | 5,076 |

**Part II   Figuring Credit Allowed After Limitations**

**Section A—Figuring Credit Allowed After Section 38(c)(1) Limitation Based on Amount of Tax**

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits:<br>• Individuals. Enter the sum of the amounts from Form 1040, 1040-SR, or 1040-NR, line 16; and Schedule 2 (Form 1040), line 1z.<br>• Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2 (excluding the base erosion minimum tax entered on line 1f); or the applicable line of your return.<br>• Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a, 1b, and 1d, plus any Form 8978 amount included on line 1e; or the amount from the applicable line of your return. | 7 | 39,100 |
| 8 | Alternative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 11.<br>• Corporations. Enter the amount from Form 4626, Part II, line 13.<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54. | 8 | |
| 9 | Add lines 7 and 8 ................................................................ | 9 | 39,100 |
| 10a | Foreign tax credit ............................................ | 10a | |
| b | Certain allowable credits (see instructions) ............................ | 10b | |
| c | Add lines 10a and 10b ...................................................... | 10c | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | 11 | 39,100 |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- ...........   12 | 39,100 | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 (line 11 for corporations) over $25,000. See instructions ...........................................   13 | 3,525 | |
| 14 | Tentative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 9.<br>• Corporations. Enter -0-.<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52.   14 | 30,520 | |
| 15 | Enter the greater of line 13 or line 14 ........................................ | 15 | 30,520 |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- ...................... | 16 | 8,580 |
| 17 | Enter the **smaller** of line 6 or line 16. This is the amount of your credit allowed after the limitation of section 38(c)(1) ........................................ | 17 | 5,076 |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

For Paperwork Reduction Act Notice, see separate instructions.                                    Form **3800** (2024)

DAA

Form 3800 (2024) Page **2**

## Part II    Figuring Credit Allowed After Limitations *(continued)*

### Section B—Figuring Section 38(c)(2) Empowerment Zone and Community Renewal Employment Credit Allowed

**Note:** If you are not required to report any amounts on line 22 or line 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | |
|---|---|---|
| 18 Multiply line 14 by 75% (0.75). See instructions | 18 | |
| 19 Enter the greater of line 13 or line 18 | 19 | |
| 20 Subtract line 19 from line 11. If zero or less, enter -0- | 20 | |
| 21 Subtract line 17 from line 20. If zero or less, enter -0- | 21 | |
| 22 Combine the amounts from line 3 of Part III, column (e), with the amount from line 3 of Part IV, column (f) | 22 | |
| 23 Passive activity credit from line 3 of Part III, column (d), plus the amount from line 3 of Part IV, column (d)   **23** | | |
| 24 Enter the applicable passive activity credit allowed for 2024. See instructions | 24 | |
| 25 Add lines 22 and 24 | 25 | |
| 26 Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | 0 |

### Section C—Figuring the Specified Credit Amount Allowed Under Section 38(c)(4)

| | | |
|---|---|---|
| 27 Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 35,575 |
| 28 Add lines 17 and 26 | 28 | 5,076 |
| 29 Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 30,499 |
| 30 Enter the general business credit from line 5 of Part III: combine column (e) with non-passive amounts in column (f). See instructions | 30 | |
| 31 Reserved | 31 | |
| 32 Passive activity credits from line 5 of Part III: combine column (d) with passive amounts in column (f). See instructions   **32** | | |
| 33 Enter the applicable passive activity credits allowed for 2024. See instructions | 33 | |
| 34 Carryforward of business credit to 2024. If completing Part IV and carrying forward a business credit(s), see instructions <br> Check this box if the carryforward was changed or revised from the original reported amount ☐ | 34 | |
| 35 Carryback of business credit from 2025. If completing Part IV and carrying back a business credit(s), see instructions | 35 | |
| 36 Add lines 30, 33, 34, and 35 | 36 | |
| 37 Enter the **smaller** of line 29 or line 36. This is the amount allowed for specified credits | 37 | |

### Section D—Credits Allowed After Limitations

| | | |
|---|---|---|
| 38 **Credit allowed for the current year.** Add lines 28 and 37. <br> Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36; <br> see instructions) as indicated below or on the applicable line of your return. <br> • Individuals. Schedule 3 (Form 1040), line 6a. <br> • Corporations. Form 1120, Schedule J, Part I, line 5c. ▶ <br> • Estates and trusts. Form 1041, Schedule G, line 2b. | 38 | 5,076 |

Form **3800** (2024)

DAA

Form 3800 (2024)      IGOR O & YELENA TOVSTANOVSKY      Page **3**

**Part III**   **Current Year General Business Credits (GBCs)** (see instructions). If there is more than one number applicable for column (b) or (c) for a line in Part III, enter the number of such items in column (a), complete Part V, and see instructions for what to report on that line in Part III.

| | Current year credits from: | (a) No. of items | (b) Elective payment or transferor registration number | (c) Pass-through or transferor credit entity EIN | (d) Credits subject to the passive activity limit, before application of the limit | (e) Credits not subject to the passive activity limits | (f) Credit transfer election amount (enter amounts transferred out as a negative amount) | (g) Combine columns (e) and (f) with the credit from column (d) allowed after the passive activity limit | (h) Gross elective payment election (EPE) amount | (i) Amount of column (g) applied against tax in Part II | (j) Net EPE amount. Enter the smaller of column (h) or column (g) minus column (i) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1a | Form 3468, Part II | | | | | | | | | | |
| b | Form 7207 | | | | | | | | | | |
| c | Form 6765 | | | | | | | | | | |
| d | Form 3468, Part III | | | | | | | | | | |
| e | Form 8826 | | | | | | | | | | |
| f | Form 8835, Part II | | | | | | | | | | |
| g | Form 7210 | | | | | | | | | | |
| h | Form 8820 | | | | | | | | | | |
| i | Form 8874 | | | | | | | | | | |
| j | Form 8881, Part I | | | | | | | | | | |
| k | Form 8882 | | | | | | | | | | |
| l | Form 8864 (diesel) | | | | | | | | | | |
| m | Form 8896 | | | | | | | | | | |
| n | Form 8906 | | | | | | | | | | |
| o | Form 3468, Part IV | | | | | | | | | | |
| p | Form 8908 | | | | | | | | | | |
| q | Form 7218, Part II | | | | | | | | | | |
| r | Reserved | | | | | | | | | | |
| s | Form 8911, Part I | | | | | | | | | | |
| t | Form 8830 | | | | | | | | | | |
| u | Form 7213, Part II | | | | | | | | | | |
| v | Form 3468, Part V | | | | | | | | | | |
| w | Form 8932 | | | | | | | | | | |
| x | Form 8933 | | | | | | | | | | |
| y | Form 8936, Part II | | | | | | | | | | |
| z | Reserved | | | | | | | | | | |
| aa | Form 8936, Part V | | | | | | | | | | |
| bb | Form 8904 | | | | | | | | | | |
| cc | Form 7213, Part I | | | | | | | | | | |
| dd | Form 8881, Part II | | | | | | | | | | |
| ee | Form 8881, Part III | | | | | | | | | | |
| ff | Form 8864, line 8 | | | | | | | | | | |
| gg | Form 7211, Part II | | | | | | | | | | |
| hh | Reserved | | | | | | | | | | |
| ii | Reserved | | | | | | | | | | |
| zz | Other credits | | | | | | | | | | |
| 2 | Add lines 1a–1zz | | | | | | | | | | |

DAA

Form **3800** (2024)

Form 3800 (2024)  IGOR O & YELENA TOVSTANOVSKY  Page **4**

## Part III — Current Year General Business Credits (GBCs) (see instructions). If there is more than one number applicable for column (b) or (c) for a line in Part III, enter the number of such items in column (a), complete Part V, and see instructions for what to report on that line in Part III. *(continued)*

| | Current year credits from: | (a) No. of items | (b) Elective payment or transferor registration number | (c) Pass-through or transferor credit entity EIN | (d) Credits subject to the passive activity limit, before application of the limit | (e) Credits not subject to the passive activity limits | (f) Credit transfer election amount (enter amounts transferred out as a negative amount) | (g) Combine columns (e) and (f) with the credit from column (d) allowed after the passive activity limit | (h) Gross elective payment election (EPE) amount | (i) Amount of column (g) applied against tax in Part II | (j) Net EPE amount. Enter the smaller of column (h) or column (g) minus column (i) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Form 8844 | | | | | | | | | | |
| 4 | Specified credits: | | | | | | | | | | |
| a | Form 3468, Part VI | | | | | | | | | | |
| b | Form 5884 | | | | | | | | | | |
| c | Form 6478 | | | | | | | | | | |
| d | Form 8586 | | | | | | | | | | |
| e | Form 8835, Part II | | | | | | | | | | |
| f | Form 8846 | | | | | | | | | | |
| g | Form 8900 | | | | | | | | | | |
| h | Form 8941 | | | | | | | | | | |
| i | Form 6765 (ESB) | | | | | | | | | | |
| j | Form 8994 | | | | | | | | | | |
| k | Form 3468, Part VI | | | | | | | | | | |
| l | Reserved | | | | | | | | | | |
| m | Reserved | | | | | | | | | | |
| z | Other specified credits | | | | | | | | | | |
| 5 | Add lines 4a–4z | | | | | | | | | | |
| 6 | Add lines 2, 3, and 5 | | | | | | | | | | |

Form **3800** (2024)

DAA

Case 26-04966  Doc 1  Filed 03/20/26 Entered 03/20/26 13:41:35  Desc Main Document  Page 28 of 98

Form 3800 (2024)          IGOR O & YELENA TOVSTANOVSKY                                          Page **5**

## Part IV — Carryovers of General Business Credits (GBCs) (see instructions)

| Credits carried over to tax year 2024 | (a) No. of items | (b) Originating tax year | (c) Pass-through entity EIN | Carryover — Subject to the passive activity limits (d) Before the passive activity limitations | (e) After the passive activity limitations | (f) Not subject to passive activity limits | (g) Amounts of columns (e) and (f) applied against tax in Part II | (h) Amount of columns (e) and (f) recaptured or otherwise adjusted | (i) Carryforward to 2025. Subtract the sum of columns (g) and (h) from the sum of columns (e) and (f) |
|---|---|---|---|---|---|---|---|---|---|
| 1a Form 3468, Part II | | | | | | | | | |
| b Form 7207 | | | | | | | | | |
| c Form 6765 | | | | | | | | | |
| d Form 3468, Part III | | | | | | | | | |
| e Form 8826 | | | | | | | | | |
| f Form 8835, Part II | | | | | | | | | |
| g Form 7210 | | | | | | | | | |
| h Form 8820 | | | | | | | | | |
| i Form 8874 | | | | | | | | | |
| j Form 8881, Part I | | | | | | | | | |
| k Form 8882 | | | | | | | | | |
| l Form 8864 | | | | | | | | | |
| m Form 8896 | | | | | | | | | |
| n Form 8906 | | | | | | | | | |
| o Form 3468, Part IV | | | | | | | | | |
| p Form 8908 | | | | | | | | | |
| q Reserved | | | | | | | | | |
| r Reserved | | | | | | | | | |
| s Form 8911 | | 12/31/22 | | | | 5,076 | 5,076 | | |
| t Form 8830 | | | | | | | | | |
| u Form 7213, Part II | | | | | | | | | |
| v Form 3468, Part V | | | | | | | | | |
| w Form 8932 | | | | | | | | | |
| x Form 8933 | | | | | | | | | |
| y Form 8936, Part II | | | | | | | | | |
| z Reserved | | | | | | | | | |
| aa Form 8936, Part V | | | | | | | | | |
| bb Form 8904 | | | | | | | | | |
| cc Form 7213, Part I | | | | | | | | | |
| dd Form 8881, Part II | | | | | | | | | |
| ee Form 8881, Part III | | | | | | | | | |
| ff Form 8864 | | | | | | | | | |
| gg Reserved | | | | | | | | | |
| hh Reserved | | | | | | | | | |
| ii Reserved | | | | | | | | | |
| jj Reserved | | | | | | | | | |
| zz Other | | | | | | | | | |

DAA

Case 26-04966   Doc 1   Filed 03/20/26   Entered 03/20/26 13:41:35   Desc Main Document   Page 29 of 98

Form 3800 (2024)

| **Part IV** | Carryovers of General Business Credits (GBCs) (see instructions) *(continued)* |

| | | | | Carryover | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Credits carried over to tax year 2024  Note: Credits on lines 2a through 2x are expired. Only carryforwards are allowed. | **(a)** No. of items | **(b)** Originating tax year | **(c)** Pass-through entity EIN | Subject to the passive activity limits | | **(f)** Not subject to passive activity limits | **(g)** Amounts of columns (e) and (f) applied against tax in Part II | **(h)** Amount of columns (e) and (f) recaptured or otherwise adjusted | **(i)** Carryforward to 2025. Subtract the sum of columns (g) and (h) from the sum of columns (e) and (f) |
| | | | | **(d)** Before the passive activity limitations | **(e)** After the passive activity limitations | | | | |
| **2a** Form 5884-A | | | | | | | | | |
| **b** Form 8586 (pre-2008) | | | | | | | | | |
| **c** Form 8845 | | | | | | | | | |
| **d** Form 8907 | | | | | | | | | |
| **e** Form 8909 | | | | | | | | | |
| **f** Form 8923 | | | | | | | | | |
| **g** Form 8834 | | | | | | | | | |
| **h** Form 8931 | | | | | | | | | |
| **i** Form 1065-B | | | | | | | | | |
| **j** Form 5884 (pre-2007) | | | | | | | | | |
| **k** Form 6478 (pre-2005) | | | | | | | | | |
| **l** Form 8846 (pre-2007) | | | | | | | | | |
| **m** Form 8900 (pre-2008) | | | | | | | | | |
| **n** Trans-Alaska pipeline liability | | | | | | | | | |
| **o** Form 5884-A, Section A | | | | | | | | | |
| **p** Form 5884-A, Section B | | | | | | | | | |
| **q** Form 5884-A, Section A | | | | | | | | | |
| **r** Form 5884-A, Section B | | | | | | | | | |
| **s** Form 5884-B | | | | | | | | | |
| **t** Form 8847 | | | | | | | | | |
| **u** Form 8861 | | | | | | | | | |
| **v** Form 8884 | | | | | | | | | |
| **w** Form 8942 | | | | | | | | | |
| **x** Form 8910 | | | | | | | | | |
| **y** Reserved | | | | | | | | | |
| **z** Reserved | | | | | | | | | |
| **zz** Other credits (see instr.) | | | | | | | | | |
| **3** Form 8844 | | | | | | | | | |

Form **3800** (2024)

DAA

Form 3800 (2024)    IGOR O & YELENA TOVSTANOVSKY                                                                Page 7

## Part IV — Carryovers of General Business Credits (GBCs) (see instructions) (continued)

| Credits carried over to tax year 2024 | (a) No. of items | (b) Originating tax year | (c) Pass-through entity EIN | Subject to the passive activity limits | | (f) Not subject to passive activity limits | (g) Amount of columns (e) and (f) applied against tax in Part II | (h) Amount of columns (e) and (f) recaptured or otherwise adjusted | (i) Carryforward to 2025. Subtract the sum of columns (g) and (h) from the sum of columns (e) and (f) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | (d) Before the passive activity limitations | (e) After the passive activity limitations | | | | |
| **4 Specified credits:** | | | | | | | | | |
| a Form 3468, Part VI | | | | | | | | | |
| b Form 5884 | | | | | | | | | |
| c Form 6478 | | | | | | | | | |
| d Form 8586 (post-2007) | | | | | | | | | |
| e Form 8835 | | | | | | | | | |
| f Form 8846 | | | | | | | | | |
| g Form 8900 | | | | | | | | | |
| h Form 8941 | | | | | | | | | |
| i Form 6765 ESB credit | | | | | | | | | |
| j Form 8994 | | | | | | | | | |
| k Form 3468, Part VII (post-2007) | | | | | | | | | |
| l Reserved | | | | | | | | | |
| m Reserved | | | | | | | | | |
| y ESBC (see instr.) | | | | | | | | | |
| z Other specified credits | | | | | | | | | |
| 5 Add lines 4a–4z | | | | | | | | | |
| 6 Add lines 1a through 2zz | | | | | | 5,076 | 5,076 | | |
| 7 Add lines 3, 5, and 6 | | | | | | 5,076 | 5,076 | | |

Form **3800** (2024)

DAA

| Form **6251** | **Alternative Minimum Tax—Individuals** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form6251* for instructions and the latest information. | **2024**<br>Attachment<br>Sequence No. **32** |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| IGOR O & YELENA TOVSTANOVSKY | |

## Part I  Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | | |
|---|---|---|---:|
| 1 | Enter the amount from Form 1040 or 1040-SR, line 15, if more than zero. If Form 1040 or 1040-SR, line 15, is zero, subtract line 14 of Form 1040 or 1040-SR from line 11 of Form 1040 or 1040-SR and enter the result here. (If less than zero, enter as a negative amount.) | **1** | 220,894 |
| 2a | If filing Schedule A (Form 1040), enter the taxes from Schedule A, line 7; otherwise, enter the amount from Form 1040 or 1040-SR, line 12 | **2a** | 32,300 |
| b | Tax refund from Schedule 1 (Form 1040), line 1 or line 8z | **2b** | ( ) |
| c | Investment interest expense (difference between regular tax and AMT) | **2c** | |
| d | Depletion (difference between regular tax and AMT) | **2d** | |
| e | Net operating loss deduction from Schedule 1 (Form 1040), line 8a. Enter as a positive amount | **2e** | |
| f | Alternative tax net operating loss deduction | **2f** | ( ) |
| g | Interest from specified private activity bonds exempt from the regular tax | **2g** | |
| h | Qualified small business stock, see instructions | **2h** | |
| i | Exercise of incentive stock options (excess of AMT income over regular tax income) | **2i** | |
| j | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | **2j** | |
| k | Disposition of property (difference between AMT and regular tax gain or loss) | **2k** | |
| l | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | **2l** | |
| m | Passive activities (difference between AMT and regular tax income or loss) | **2m** | −2,508 |
| n | Loss limitations (difference between AMT and regular tax income or loss) | **2n** | 0 |
| o | Circulation costs (difference between regular tax and AMT) | **2o** | |
| p | Long-term contracts (difference between AMT and regular tax income) | **2p** | |
| q | Mining costs (difference between regular tax and AMT) | **2q** | |
| r | Research and experimental costs (difference between regular tax and AMT) | **2r** | |
| s | Income from certain installment sales before January 1, 1987 | **2s** | ( ) |
| t | Intangible drilling costs preference | **2t** | |
| 3 | Other adjustments, including income-based related adjustments | **3** | |
| 4 | **Alternative minimum taxable income.** Combine lines 1 through 3. (If married filing separately and line 4 is more than $875,950, see instructions.) | **4** | 250,686 |

## Part II  Alternative Minimum Tax (AMT)

| | | | |
|---|---|---|---:|
| 5 | Exemption. | | |
| | **IF your filing status is...**  **AND line 4 is not over...**  **THEN enter on line 5...** | | |
| | Single or head of household    $ 609,350    $ 85,700 | | |
| | Married filing jointly or qualifying surviving spouse   1,218,700    133,300 | | |
| | Married filing separately    609,350    66,650 | **5** | 133,300 |
| | If line 4 is **over** the amount shown above for your filing status, see instructions. | | |
| 6 | Subtract line 5 from line 4. If more than zero, go to line 7. If zero or less, enter -0- here and on lines 7, 9, and 11, and go to line 10 | **6** | 117,386 |
| 7 | • If you are filing Form 2555, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040 or 1040-SR, line 7; you reported qualified dividends on Form 1040 or 1040-SR, line 3a; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 40 here.<br>• **All others:** If line 6 is $232,600 or less ($116,300 or less if married filing separately), multiply line 6 by 26% (0.26). Otherwise, multiply line 6 by 28% (0.28) and subtract $4,652 ($2,326 if married filing separately) from the result. | **7** | 30,520 |
| 8 | Alternative minimum tax foreign tax credit (see instructions) | **8** | |
| 9 | Tentative minimum tax. Subtract line 8 from line 7 | **9** | 30,520 |
| 10 | Add Form 1040 or 1040-SR, line 16 (minus any tax from Form 4972), and Schedule 2 (Form 1040), line 1z. Subtract from the result Schedule 3 (Form 1040), line 1 and any negative amount reported on Form 8978, line 14 (treated as a positive number). If zero or less, enter -0-. If you used Schedule J to figure your tax on Form 1040 or 1040-SR, line 16, refigure that tax without using Schedule J before completing this line. See instructions | **10** | 39,100 |
| 11 | AMT. Subtract line 10 from line 9. If zero or less, enter -0-. Enter here and on Schedule 2 (Form 1040), line 2 | **11** | 0 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**  Form **6251** (2024)

DAA

| Form **4952** | **Investment Interest Expense Deduction** | OMB No. 1545-0191 |
|---|---|---|
| | Attach to your tax return. | **2024** |
| Department of the Treasury Internal Revenue Service | Go to *www.irs.gov/Form4952* for the latest information. | Attachment Sequence No. **51** |

| Name(s) shown on return | Identifying number |
|---|---|
| IGOR O & YELENA TOVSTANOVSKY | |

## Part I   Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2024 (see instructions) | **1** | |
| 2 | Disallowed investment interest expense from 2023 Form 4952, line 7 | **2** | 1,872 |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | **3** | 1,872 |

## Part II   Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | **4a** | 11,053 | | |
| b | Qualified dividends included on line 4a | **4b** | | | |
| c | Subtract line 4b from line 4a | | | **4c** | 11,053 |
| d | Net gain from the disposition of property held for investment | **4d** | | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment. See instructions | **4e** | | | |
| f | Subtract line 4e from line 4d | | | **4f** | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income. See instructions | | | **4g** | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | **4h** | 11,053 |
| 5 | Investment expenses (see instructions) | | | **5** | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | **6** | 11,053 |

## Part III   Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2025. Subtract line 6 from line 3. If zero or less, enter -0- | **7** | 0 |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or line 6. See instructions | **8** | 1,872 |

**For Paperwork Reduction Act Notice, see page 4.**                                    Form **4952** (2024)

DAA

| Form **4952** | | Investment Interest Expense Deduction | OMB No. 1545-0191 |
|---|---|---|---|
| | | Attach to your tax return. | **2024** |
| Department of the Treasury Internal Revenue Service | | Go to *www.irs.gov/Form4952* for the latest information. | Attachment Sequence No. **51** |

| Name(s) shown on return | Identifying number |
|---|---|
| IGOR O & YELENA TOVSTANOVSKY | |

## Part I — Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2024 (see instructions) | 1 | |
| 2 | Disallowed investment interest expense from 2023 Form 4952, line 7 | 2 | 1,872 |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 1,872 |

## Part II — Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 11,053 | | |
| b | Qualified dividends included on line 4a | 4b | | | |
| c | Subtract line 4b from line 4a | | | 4c | 11,053 |
| d | Net gain from the disposition of property held for investment | 4d | | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment. See instructions | 4e | | | |
| f | Subtract line 4e from line 4d | | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income. See instructions | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 11,053 |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 11,053 |

## Part III — Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2025. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0 |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or line 6. See instructions | 8 | 1,872 |

**For Paperwork Reduction Act Notice, see page 4.**  Form **4952** (2024)

DAA

| Form **8995** | **Qualified Business Income Deduction** | OMB No. 1545-2294 |
|---|---|---|
| | **Simplified Computation** | **2024** |
| Department of the Treasury<br>Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form8995* for instructions and the latest information. | Attachment<br>Sequence No. **55** |

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| IGOR O & YELENA TOVSTANOVSKY | ▰▰▰▰▰▰▰ |

**Note:** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $191,950 ($383,900 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | 11258 S ROUTE 59, NAPERVILLE, IL 60564 | ▰▰▰▰▰ | 30,676 |
| ii | AGGREGATION GROUPING #1 | | 256,982 |
| iii | AGGREGATION GROUPING #2 | | -396,500 |
| iv | WORKING CAPITAL OF AMERICA | ▰▰▰▰▰ | 23,156 |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | 2 | -85,686 | |
| 3 | Qualified business net (loss) carryforward from the prior year | 3 | ( 7 ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 0 | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | 5 | |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | 6 | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | 7 | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | 8 | 0 | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | 9 | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | 10 | 0 |
| 11 | Taxable income before qualified business income deduction (see instructions) | 11 | 220,894 | |
| 12 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) | 12 | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 220,894 | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | 14 | 44,179 |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | | | 15 | 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | 16 | ( 85,693 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | 17 | ( ) |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**   Form **8995** (2024)

DAA

| Form **8959** | **Additional Medicare Tax** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | If any line does not apply to you, leave it blank. See separate instructions. Attach to Form 1040, 1040-SR, 1040-NR, or 1040-SS. Go to *www.irs.gov/Form8959* for instructions and the latest information. | **2024** Attachment Sequence No. **71** |

Name(s) shown on return: IGOR O & YELENA TOVSTANOVSKY

Your social security number: ████████████

## Part I — Additional Medicare Tax on Medicare Wages

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | 1 | 327,834 | | | |
| 2 | Unreported tips from Form 4137, line 6 | 2 | | | | |
| 3 | Wages from Form 8919, line 6 | 3 | | | | |
| 4 | Add lines 1 through 3 | 4 | 327,834 | | | |
| 5 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying surviving spouse $200,000 | 5 | 250,000 | | | |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- | | | | 6 | 77,834 |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II | | | | 7 | 701 |

## Part II — Additional Medicare Tax on Self-Employment Income

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Part I, line 6. If you had a loss, enter -0- | 8 | 22,754 | | | |
| 9 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying surviving spouse $200,000 | 9 | 250,000 | | | |
| 10 | Enter the amount from line 4 | 10 | 327,834 | | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | 11 | 0 | | | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- | | | | 12 | 22,754 |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III | | | | 13 | 205 |

## Part III — Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | 14 | | | | |
| 15 | Enter the following amount for your filing status: Married filing jointly $250,000 Married filing separately $125,000 Single, Head of household, or Qualifying surviving spouse $200,000 | 15 | 250,000 | | | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- | | | | 16 | 0 |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV | | | | 17 | |

## Part IV — Total Additional Medicare Tax

| | | | | |
|---|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Schedule 2 (Form 1040), line 11 (Form 1040-SS filers, see instructions), and go to Part V | | 18 | 906 |

## Part V — Withholding Reconciliation

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | 19 | 4,754 | | | |
| 20 | Enter the amount from line 1 | 20 | 327,834 | | | |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages | 21 | 4,754 | | | |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages | | | | 22 | 0 |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | | | | 23 | |
| 24 | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, 1040-SR, or 1040-NR, line 25c (Form 1040-SS filers, see instructions) | | | | 24 | |

For Paperwork Reduction Act Notice, see your tax return Instructions.  Form **8959** (2024)

DAA

| Form **8960** | | **Net Investment Income Tax—** | OMB No. 1545-2227 |
|---|---|---|---|
| | | **Individuals, Estates, and Trusts** | **2024** |
| Department of the Treasury Internal Revenue Service | | Attach to your tax return. Go to *www.irs.gov/Form8960* for instructions and the latest information. | Attachment Sequence No. **72** |

Name(s) shown on your tax return

IGOR O & YELENA TOVSTANOVSKY

Your social security number or EIN

## Part I — Investment Income

[ ] Section 6013(g) election (see instructions)
[ ] Section 6013(h) election (see instructions)
[ ] Regulations section 1.1411-10(g) election (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Taxable interest (see instructions) | | **1** | 952 |
| 2 | Ordinary dividends (see instructions) | | **2** | 10,101 |
| 3 | Annuities (see instructions) | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, trades or businesses, etc. (see instructions) | 4a   −84,210 | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | 4b   114,886 | | |
| c | Combine lines 4a and 4b | | **4c** | 30,676 |
| 5a | Net gain or loss from disposition of property (see instructions) | 5a | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | 5b | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | 5c | | |
| d | Combine lines 5a through 5c | | **5d** | |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | **6** | |
| 7 | Other modifications to investment income (see instructions) | | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | **8** | 41,729 |

## Part II — Investment Expenses Allocable to Investment Income and Modifications

| | | | | |
|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | 9a | | |
| b | State, local, and foreign income tax (see instructions) | 9b | | |
| c | Miscellaneous investment expenses (see instructions) | 9c | | |
| d | Add lines 9a, 9b, and 9c | | **9d** | |
| 10 | Additional modifications (see instructions) | | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | **11** | |

## Part III — Tax Computation

| | | | | |
|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11, from Part I, line 8. Individuals, complete lines 13-17. Estates and trusts, complete lines 18a–21. If zero or less, enter -0- | | **12** | 41,729 |
| | **Individuals:** | | | |
| 13 | Modified adjusted gross income (see instructions) | 13   253,194 | | |
| 14 | Threshold based on filing status (see instructions) | 14   250,000 | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15   3,194 | | |
| 16 | Enter the smaller of line 12 or line 15 | | **16** | 3,194 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | | **17** | 121 |
| | **Estates and Trusts:** | | | |
| 18a | Net investment income (line 12 above) | 18a | | |
| b | Deductions for distributions of net investment income and charitable deductions (see instructions) | 18b | | |
| c | Undistributed net investment income. Subtract line 18b from line 18a (see instructions). If zero or less, enter -0- | 18c | | |
| 19a | Adjusted gross income (see instructions) | 19a | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | 19b | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | 19c | | |
| 20 | Enter the smaller of line 18c or line 19c | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | | **21** | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8960** (2024)

DAA

| Form **4562** | | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| | | (Including Information on Listed Property) | **2024** |
| Department of the Treasury | | Attach to your tax return. | |
| Internal Revenue Service | | Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

**Name(s) shown on return**
IGOR O & YELENA TOVSTANOVSKY

**Identifying number**

**Business or activity to which this form relates**
11258 S ROUTE 59, NAPERVILLE, IL 60

## Part I Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,220,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 3,050,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 ... **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | 26,905 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | 78,556 | 15.0 | HY | 150DB | 3,928 |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | 01/01/24 | 185,000 | 39 yrs. | MM | S/L | 4,546 |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 35,379 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2024)

DAA

THERE ARE NO AMOUNTS FOR PAGE 2

| Form **7203** | | S Corporation Shareholder Stock and Debt Basis Limitations | OMB No. 1545-2302 |
|---|---|---|---|
| (Rev. December 2022) Department of the Treasury Internal Revenue Service | | Attach to your tax return. Go to *www.irs.gov/Form7203* for instructions and the latest information. | Attachment Sequence No. **203** |

Name of shareholder

IGOR O TOVSTANOVSKY

Identifying number ████████

**A** Name of S corporation

PMW CARS, INC.

**B** Employer identification number ████████

**C** Stock block (see instructions): ...........................................................................

**D** Check applicable box(es) to indicate how stock was acquired:

  **(1)** ☐ Original shareholder   **(2)** ☐ Purchased   **(3)** ☐ Inherited   **(4)** ☐ Gifted   **(5)** ☐ Other: ...............

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ............... ☐

## Part I    Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year | **1** | 0 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | **2** | |
| 3a | Ordinary business income (enter losses in Part III) | **3a** | |
| b | Net rental real estate income (enter losses in Part III) | **3b** | |
| c | Other net rental income (enter losses in Part III) | **3c** | |
| d | Interest income | **3d** | 7 |
| e | Ordinary dividends | **3e** | |
| f | Royalties | **3f** | |
| g | Net capital gains (enter losses in Part III) | **3g** | |
| h | Net section 1231 gain (enter losses in Part III) | **3h** | |
| i | Other income (enter losses in Part III) | **3i** | |
| j | Excess depletion adjustment | **3j** | |
| k | Tax-exempt income | **3k** | |
| l | Recapture of business credits | **3l** | |
| m | Other items that increase stock basis | **3m** | |
| 4 | Add lines 3a through 3m | **4** | 7 |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | **5** | 7 |
| 6 | Distributions (excluding dividend distributions) | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | **7** | 7 |
| 8a | Nondeductible expenses | **8a** | |
| b | Depletion for oil and gas | **8b** | |
| c | Business credits (sections 50(c)(1) and (5)) | **8c** | |
| 9 | Add lines 8a through 8c | **9** | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | **10** | 7 |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | **11** | 7 |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | **12** | |
| 13 | Other items that decrease stock basis | **13** | |
| 14 | Add lines 11, 12, and 13 | **14** | 7 |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | **15** | 0 |

## Part II    Shareholder Debt Basis

### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16   Loan balance at the beginning of the corporation's tax year | | | | |
| 17   Additional loans (see instructions) | | | | |
| 18   Loan balance before repayment. Add lines 16 and 17 | | | | |
| 19   Principal portion of debt repayment (this line doesn't include interest) | | | | |
| 20   Loan balance at the end of the corporation's tax year. Subtract lines 19 from line 18 | | | | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)

Page **2**

## Part II  Shareholder Debt Basis *(continued)*

### Section B—Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | | | | |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | | | | |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | | | | |
| 25 Divide line 24 by line 18 | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | |

### Section C—Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

## Part III  Shareholder Allowable Loss and Deduction Items

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 409,550 | 75,076 | 7 | | 484,619 |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | | | | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on on line 11 and enter the total loss in column (d) on line 30 | 409,550 | 75,076 | 7 | | 484,619 |

Form **7203** (Rev. 12-2022)

DAA

| Form **7203** | **S Corporation Shareholder Stock and** | |
|---|---|---|
| (Rev. December 2022) | **Debt Basis Limitations** | OMB No. 1545-2302 |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>Go to *www.irs.gov/Form7203* for instructions and the latest information. | Attachment<br>Sequence No. 203 |

**Name of shareholder**
IGOR O TOVSTANOVSKY

**Identifying number** ▓▓▓▓▓▓

**A** Name of S corporation
SKY AUTO MALL LLC

**B** Employer identification number ▓▓▓▓▓▓

**C** Stock block (see instructions): .........................................................................................

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder  **(2)** ☐ Purchased  **(3)** ☐ Inherited  **(4)** ☐ Gifted  **(5)** ☐ Other: ..............

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation .................. ☐

## Part I Shareholder Stock Basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | 1 | 432,439 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | 2 | |
| 3a | Ordinary business income (enter losses in Part III) | 3a | 145,140 | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | |
| c | Other net rental income (enter losses in Part III) | 3c | | |
| d | Interest income | 3d | | |
| e | Ordinary dividends | 3e | | |
| f | Royalties | 3f | | |
| g | Net capital gains (enter losses in Part III) | 3g | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | |
| i | Other income (enter losses in Part III) | 3i | | |
| j | Excess depletion adjustment | 3j | | |
| k | Tax-exempt income | 3k | | |
| l | Recapture of business credits | 3l | | |
| m | Other items that increase stock basis | 3m | | |
| 4 | Add lines 3a through 3m | | 4 | 145,140 |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | 5 | 577,579 |
| 6 | Distributions (excluding dividend distributions) | | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | 7 | 577,579 |
| 8a | Nondeductible expenses | 8a | 7,229 | |
| b | Depletion for oil and gas | 8b | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | |
| 9 | Add lines 8a through 8c | | 9 | 7,229 |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | 10 | 570,350 |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | 11 | 765 |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | 12 | |
| 13 | Other items that decrease stock basis | | 13 | |
| 14 | Add lines 11, 12, and 13 | | 14 | 765 |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | 15 | 569,585 |

## Part II Shareholder Debt Basis

### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☒ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | 442,000 | | | 442,000 |
| 18 Loan balance before repayment. Add lines 16 and 17 | 442,000 | | | 442,000 |
| 19 Principal portion of debt repayment (this line doesn't include interest) | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract lines 19 from line 18 | 442,000 | | | 442,000 |

**For Paperwork Reduction Act Notice, see separate instructions.**
DAA

Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022) Page **2**

## Part II Shareholder Debt Basis *(continued)*

### Section B—Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | |
| 22 | Enter the amount, if any, from line 17 | 442,000 | | | 442,000 |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23 | 442,000 | | | 442,000 |
| 25 | Divide line 24 by line 18 | 1.0000 | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 442,000 | | | 442,000 |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 442,000 | | | 442,000 |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 442,000 | | | 442,000 |

### Section C—Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | 0 | | | |

## Part III Shareholder Allowable Loss and Deduction Items

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | | | | | |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | | | | | |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | 765 | | 765 | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | Total loss. Add lines 35 through 46 for each column. Enter the total loss in column (c) on on line 11 and enter the total loss in column (d) on line 30 | 765 | | 765 | | |

Form **7203** (Rev. 12-2022)

DAA

| Form **7203** | | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|---|
| (Rev. December 2022) Department of the Treasury Internal Revenue Service | | **Attach to your tax return.** Go to *www.irs.gov/Form7203* for instructions and the latest information. | Attachment Sequence No. **203** |

| Name of shareholder | Identifying number |
|---|---|
| YELENA TOVSTANOVSKY | ███████ |

| **A** Name of S corporation | **B** Employer identification number |
|---|---|
| SKY AUTO MALL LLC | ███████ |

**C** Stock block (see instructions): ........................................................................................

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder   **(2)** ☐ Purchased   **(3)** ☐ Inherited   **(4)** ☐ Gifted   **(5)** ☐ Other: ...........................

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ........................... ☐

## Part I Shareholder Stock Basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | **1** | 648,655 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | **2** | |
| 3a | Ordinary business income (enter losses in Part III) | **3a** 217,710 | | |
| b | Net rental real estate income (enter losses in Part III) | **3b** | | |
| c | Other net rental income (enter losses in Part III) | **3c** | | |
| d | Interest income | **3d** | | |
| e | Ordinary dividends | **3e** | | |
| f | Royalties | **3f** | | |
| g | Net capital gains (enter losses in Part III) | **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) | **3h** | | |
| i | Other income (enter losses in Part III) | **3i** | | |
| j | Excess depletion adjustment | **3j** | | |
| k | Tax-exempt income | **3k** | | |
| l | Recapture of business credits | **3l** | | |
| m | Other items that increase stock basis | **3m** | | |
| 4 | Add lines 3a through 3m | | **4** | 217,710 |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | **5** | 866,365 |
| 6 | Distributions (excluding dividend distributions) | | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | | **7** | 866,365 |
| 8a | Nondeductible expenses | **8a** 10,844 | | |
| b | Depletion for oil and gas | **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)) | **8c** | | |
| 9 | Add lines 8a through 8c | | **9** | 10,844 |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | **10** | 855,521 |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | **11** | 1,148 |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | **12** | |
| 13 | Other items that decrease stock basis | | **13** | |
| 14 | Add lines 11, 12, and 13 | | **14** | 1,148 |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | **15** | 854,373 |

## Part II Shareholder Debt Basis

### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☒ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | 663,000 | | | 663,000 |
| 18 Loan balance before repayment. Add lines 16 and 17 | 663,000 | | | 663,000 |
| 19 Principal portion of debt repayment (this line doesn't include interest) | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract lines 19 from line 18 | 663,000 | | | 663,000 |

**For Paperwork Reduction Act Notice, see separate instructions.**
DAA

Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)                                                                                                                Page **2**

**Part II**   **Shareholder Debt Basis** (continued)

### Section B—Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | | | | |
| 22 Enter the amount, if any, from line 17 | 663,000 | | | 663,000 |
| 23 Debt basis restoration (see instructions) | | | | |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | 663,000 | | | 663,000 |
| 25 Divide line 24 by line 18 | 1.0000 | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 663,000 | | | 663,000 |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 663,000 | | | 663,000 |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 663,000 | | | 663,000 |

### Section C—Gain on Loan Repayment

| | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | 0 | | | |

**Part III**   **Shareholder Allowable Loss and Deduction Items**

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | | | | | |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | 1,148 | | 1,148 | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on on line 11 and enter the total loss in column (d) on line 30 | 1,148 | | 1,148 | | |

Form **7203** (Rev. 12-2022)

DAA

# Federal Statements

## Statement 1 - Schedule E, Page 2, Line 28

| Name | P/S | For Ptr | EIN | Basis Comp Required | Not at Risk | Passive Loss | Passive Income | Nonpass Loss | Sec 179 Deduct | Nonpass Income |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAIN LANE LLC | P | | 87-3037655 | | | $ | $ | $ | $ | $ |
| RENTAL REAL ESTATE | P | | 87-3037655 | | | | | 39,820 | | |
| 1001 FORD LANE LLC | P | | 86-2201983 | | | | | | | |
| RENTAL REAL ESTATE | P | | 86-2201983 | | | | | 23,701 | | |
| GRAIN LANE LLC | P | | 87-3037655 | | | | | | | |
| RENTAL REAL ESTATE | P | | 87-3037655 | | | | | 26,547 | | |
| 1001 FORD LANE LLC | P | | 86-2201983 | | | | | | | |
| RENTAL REAL ESTATE | P | | 86-2201983 | | | | | 15,800 | | |
| PMW CARS, INC. | S | | 27-0453421 | X | | | | | | |
| PYA - BASIS LIMITATION | S | | 27-0453421 | X | | | | 7 | | |
| SKY AUTO MALL LLC | S | | 86-2225209 | X | | | | | | 145,140 |
| SKY AUTO MALL LLC | S | | 86-2225209 | X | | | | | | 217,710 |
| 7300 NEWHALL, LLC | P | | 99-5006342 | | | | | | | |
| RENTAL REAL ESTATE | P | | 99-5006342 | | | | | | | 5,762 |
| SKY AUTO GROUP, LLC | P | | 33-1731349 | | | | | 402,262 | | |
| TOTAL | | | | | | $ 0 | $ 0 | $ 508,137 | $ 0 | $ 368,612 |

Case 26-04966  Doc 1  Filed 03/20/26  Entered 03/20/26 13:41:35  Desc Main
Document  Page 45 of 98

1

TOVIGOR  Tovstanovsky, Igor O & Yelena                                  9/17/2025  8:58 AM
3●●●●●●●

**Federal Statements**

## Form 8995 - Aggregation of Business Operations

### Description

THE FOLLOWING TRADES AND BUSINESSES HAVE BEEN GROUPED AS A SINGLE
TRADE OR BUSINESS:


AGGREGATE GROUP #1

NAME OF ACTIVITY: GRAIN LANE LLC
DESCRIPTION OF ACTIVITY: GRAIN LANE
ID NUMBER: ●●●●●●●●
FORM/SCHEDULE: K-1
QUALIFIED BUSINESS INCOME: $-39,820

NAME OF ACTIVITY: 1001 FORD LANE LLC
DESCRIPTION OF ACTIVITY: 1001 FORD LANE LLC
ID NUMBER: ●●●●●●●●
FORM/SCHEDULE: K-1
QUALIFIED BUSINESS INCOME: $-23,701

NAME OF ACTIVITY: GRAIN LANE LLC
DESCRIPTION OF ACTIVITY: GRAIN LANE
ID NUMBER: ●●●●●●●●
FORM/SCHEDULE: K-1
QUALIFIED BUSINESS INCOME: $-26,547

NAME OF ACTIVITY: 1001 FORD LANE LLC
DESCRIPTION OF ACTIVITY: 1001 FORD LANE LLC
ID NUMBER: ●●●●●●●●
FORM/SCHEDULE: K-1
QUALIFIED BUSINESS INCOME: $-15,800

NAME OF ACTIVITY: SKY AUTO MALL LLC
DESCRIPTION OF ACTIVITY: SKY AUTO MALL LLC
ID NUMBER: ●●●●●●●●
FORM/SCHEDULE: K-1
QUALIFIED BUSINESS INCOME: $145,140

NAME OF ACTIVITY: SKY AUTO MALL LLC
DESCRIPTION OF ACTIVITY: SKY AUTO MALL LLC
ID NUMBER: ●●●●●●●●
FORM/SCHEDULE: K-1
QUALIFIED BUSINESS INCOME: $217,710

DESCRIPTION OF AGGREGATION AND FACTORS ALLOWING AGGREGATION:

SKY AUTO MALL LLC (FEIN 86-2225209) PRIMARY TRADE OR BUSINESS OF AUTO SALE
AND SERVICES (PRINICPAL BUSINESS ACTIVITY CODE 441110). 1001 FORD LANE LLC
(FEIN 86-2201983) & GRAIN LANE LLC (FEIN 87-3037655) PRIMARY TRADE OR
BUSINESS IS REAL ESATE RENTAL (PRINICPAL BUSINESS ACTIVITY CODE 531120).
1001 FORD LANE LLC & GRAIN LANE LLC OWNS AND LEASES 100% OF ITS REAL ESTATE
FACILITIES LOCATED AT 1001 FORD LANE CENTER POINT IA 52213 TO SKY AUTO MALL
LLC FOR THE OPERATION OF IT'S AUTO DEALERHSIP. SKY AUTO MALL LLC, 1001 FORD
LANE LLC & GRAIN LANE LLC ARE UNDER COMMON CONTROL. COMMON OWNERSHIP IS
100%

CHANGES THIS YEAR:

# Federal Statements

## Form 8995 - Aggregation of Business Operations (continued)

### Description

NONE


THE FOLLOWING TRADES AND BUSINESSES HAVE BEEN GROUPED AS A SINGLE
TRADE OR BUSINESS:


AGGREGATE GROUP #2

NAME OF ACTIVITY: 7300 NEWHALL, LLC
DESCRIPTION OF ACTIVITY: 7300 NEWHALL
ID NUMBER: ██████████
FORM/SCHEDULE: K-1
QUALIFIED BUSINESS INCOME: $5,762

NAME OF ACTIVITY: SKY AUTO GROUP, LLC
DESCRIPTION OF ACTIVITY: SKY AUTO GROUP DBA SKY CHEVY LLC
ID NUMBER: ██████████
FORM/SCHEDULE: K-1
QUALIFIED BUSINESS INCOME: $-402,262

DESCRIPTION OF AGGREGATION AND FACTORS ALLOWING AGGREGATION:

SKY AUTO GROUP LLC PRIMARY TRADE OR BUSINESS OF AUTO SALES AND SERVICES
(PRINCIPAL ACTIVITY CODE 441110). 7300 NEWHALL LLC PRIMARY TRADE OR
BUSINESS OF REAL ESTATE RENTAL (PRINCIPAL BUSINESS ACTIVITY CODE 531120).
7300 NEWHALL LLC OWNS AND LEASES 100% OF IT'S REAL ESTATE FACILITY TO SKY
AUTO GROUP LLC FOR THE OPERATION OF IT'S AUTO DEALERSHIP. SKY AUTO GROUP
LLC & 7300 NEWHALL LLC ARE UNDER COMMON CONTROL. COMMON OWNERSHIP IS 100%.

CHANGES THIS YEAR:

NONE

Year Ending: December 31, 2024

Igor O & Yelena Tovstanovsky
4127 Easy Circle
Naperville, IL 60564

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under IRC Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

Year Ending: December 31, 2024

Igor O & Yelena Tovstanovsky
4127 Easy Circle
Naperville, IL 60564

## Statement Filed in Accordance with Rev. Proc. 2010-13 and Election to Group Activities Pursuant to Reg. 1.469-4(c)

The taxpayer hereby reports the following grouping activity in accordance with Rev. Proc. 2010-13

Addition of Activities to Existing Group

The following activities have been added to a previously existing group during the current tax year.

Existing Activities

Name of entity: Grain Lane LLC
Schedule: Partnership
Address: 1001 Ford Lane
        Center Point, IA 52213
ID Number: 87-3037655

Name of entity: 1001 Ford Lane LLC
Schedule: Partnership
Address: 1001 Ford Lane
        Center Point, IA 52213-9304
ID Number: 86-2201983

Name of entity: Grain Lane LLC
Schedule: Partnership
Address: 1001 Ford Lane
        Center Point, IA 52213
ID Number: 87-3037655

Name of entity: 1001 Ford Lane LLC
Schedule: Partnership
Address: 1001 Ford Lane
        Center Point, IA 52213-9304
ID Number: 86-2201983

Name of entity: PMW Cars, Inc.
Schedule: S Corporation
Address: 11258 S Rte 59
        Naperville, IL 60564
ID Number: 27-0453421

Name of entity: Sky Auto Mall LLC
Schedule: S Corporation
Address: 4127 Easy Circle
        Naperville, IL 60564
ID Number: 86-2225209

Name of entity: Sky Auto Mall LLC
Schedule: S Corporation
Address:  4127 Easy Circle
          Naperville, IL 60564
ID Number: ██████████

Activities Added

Name of entity: 7300 Newhall, LLC
Schedule:  Partnership
Address:  7300 28th Avenue
          Newhall, IA 52315
ID Number: ██████████

Name of entity: Sky Auto Group, LLC
Schedule:  Partnership
Address:  7300 28th Avenue
          Newhall, IA 52315
ID Number: ██████████

Hereby declares that any and all grouping created above constitute an appropriate economic unit
for the measurement of gain or loss for purposes of IRC Sec. 469.

Year Ending: December 31, 2024



Igor O & Yelena Tovstanovsky
4127 Easy Circle
Naperville, IL 60564

## Electing out of the Bonus Depreciation Allowance
## for All Eligible Depreciable Property

The above named taxpayer elects out of the first-year bonus depreciation allowance under IRC Section 168(k)(7) for all eligible depreciable property placed in service during the tax year.

# Form **4868**

Department of the Treasury
Internal Revenue Service

(on bottom of page)

## Application for Automatic Extension of Time
## To File U.S. Individual Income Tax Return

Go to *www.irs.gov/Form4868* for the latest information.

OMB No. 1545-0074

## 2024

---

CUT HERE

EXTENSION REQUEST ORIGINALLY FILED ELECTRONICALLY

# Form **4868**

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time
## To File U.S. Individual Income Tax Return

For calendar year 2024, or other tax year beginning _____, and ending _____.

OMB No. 1545-0074

## 2024

| Part I | Identification | | | | Part II | Individual Income Tax |
|---|---|---|---|---|---|---|

**1** Your name(s) (see instructions)

IGOR O TOVSTANOVSKY
YELENA TOVSTANOVSKY

Address (see instructions)
4127 EASY CIRCLE

| City, town, or post office | State | ZIP code |
|---|---|---|
| NAPERVILLE | IL | 60564 |

**2** Your social security number
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

**3** Spouse's social security number
████████

**4** Estimate of total tax liability for 2024 $ ____ 0

**5** Total 2024 payments ____ 0

**6** Balance due. Subtract line 5 from line 4.
See instructions ____ 0

**7** Amount you're paying (see instructions) ____ 0

**8** Check here if you're "out of the country" and a U.S. citizen or resident. See instructions ☐

**9** Check here if you file Form 1040-NR and didn't receive wages as an employee subject to U.S. income tax withholding ☐

For Privacy Act and Paperwork Reduction Act Notice, see page 4.

Form **4868** (2024)

DAA

**Illinois Department of Revenue**

# 2024 Form IL-1040

**Individual Income Tax Return**



or for fiscal year ending ___ / 24

---

**Step 1: Personal Information** Enter personal information and Social Security numbers (SSN). You must provide the entire SSN(s) - no partial SSN.

| A Your first name and middle initial | Your last name | Year of birth | Your social security number |
|---|---|---|---|
| IGOR O | TOVSTANOVSKY | 1958 | |
| Spouse's first name and middle initial | Spouse's last name | Spouse's year of birth | Spouse's social security number |
| YELENA | TOVSTANOVSKY | 1956 | |

| Mailing address (See instr. if foreign address) | Apartment number | City | State | Zip or postal code |
|---|---|---|---|---|
| 4127 EASY CIRCLE | | NAPERVILLE | IL | 60564 |

| Foreign nation if not US (do not abbreviate) | County (Illinois only) | Email address |
|---|---|---|
| | WILL | ALEXT@WCALOANS.COM |

**B** Filing status: ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Widowed ☐ Head of household

**C** Check if someone can claim you, or your spouse if filing jointly, as a dependent. See instructions. ☐ You ☐ Spouse

**D** Check the box if this applies to you during 2024: ☐ Nonresident - **Attach** Sch. NR ☐ Part-year resident - **Attach** Sch. NR

**Step 2: Income** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11. | 1 | 253,194 .00 |
| 2 | Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a. | 2 | .00 |
| 3 | Other additions. **Attach** Sch. M. | 3 | 46,775 .00 |
| 4 | **Total income.** Add Lines 1 through 3. | 4 | 299,969 .00 |

**Step 3: Base Income**

| | | | |
|---|---|---|---|
| 5 | Social Security benefits and certain retirement plan income received if included in Line 1. (generally on fed. Forms 1040/1040-SR, Lines 4b, 5b, and 6b) **Attach** fed. Form 1040/1040-SR | 5 | .00 |
| 6 | Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln. 1. | 6 | .00 |
| 7 | Other subtractions. **Attach** Sch. M. | 7 | 45,118 .00 |
| 8 | Add Lines 5, 6, and 7. This is the total of your subtractions. | 8 | 45,118 .00 |
| 9 | **Illinois base income.** Subtract Line 8 from Line 4. | 9 | 254,851 .00 |

**Step 4: Exemptions** - *See instructions for income limitations*

| | | | |
|---|---|---|---|
| 10 | a Enter the exemption amount for yourself and your spouse. **See instructions.** | a | 5,550 .00 |
| | b Check if 65 or older: ☒ You + ☒ Spouse **2** # of checkboxes X $1,000 = | b | 2,000 .00 |
| | c Check if legally blind: ☐ You + ☐ Spouse # of checkboxes X $1,000 = | c | .00 |
| | d If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1. **Attach** Sch. IL-E/EIC. | d | .00 |
| | **Exemption allowance.** Add Lines 10a through 10d. | 10 | 7,550 .00 |

**Step 5: Net Income and Tax**

| | | | |
|---|---|---|---|
| 11 | *Residents:* **Net income.** Subtract Line 10 from Line 9. *Nonresidents and part-year residents:* Enter the Illinois net income from Schedule NR. **Attach** Schedule NR. | 11 | 247,301 .00 |
| 12 | *Residents:* Multiply Line 11 by 4.95% (.0495). Cannot be less than zero. *Nonresidents and part-year residents:* Enter the tax from Schedule NR. | 12 | 12,241 .00 |
| 13 | Recapture of investment tax credits. **Attach** Schedule 4255. | 13 | .00 |
| 14 | **Income tax.** Add Lines 12 and 13. Cannot be less than zero. | 14 | 12,241 .00 |

**Step 6: Tax After Nonrefundable Credits**

| | | | | |
|---|---|---|---|---|
| 15 | Income tax paid to another state while an Illinois resident. **Attach** Sch. CR. | 15 | .00 | |
| 16 | Property tax, K-12 education expense, and volunteer emergency worker credit amount from Schedule ICR. **Attach** Sch. ICR. | 16 | 612 .00 | |
| 17 | Credit amount from Schedule 1299-C. **Attach** Sch. 1299-C. | 17 | .00 | |
| 18 | Add Lines 15, 16, and 17. This is the total of your credits. Cannot exceed the tax amount on Line 14. | | 18 | 612 .00 |
| 19 | **Tax after nonrefundable credits.** Subtract Line 18 from Line 14. | | 19 | 11,629 .00 |

**Step 7: Other Taxes**

| | | | |
|---|---|---|---|
| 20 | Household employment tax. See instructions. | 20 | .00 |
| 21 | Use tax on internet, mail order, or other out-of-state purchases from UT Worksheet or UT Table in the instructions. **Do not** leave blank. | 21 | 0 .00 |
| 22 | Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges. | 22 | .00 |
| 23 | **Total Tax.** Add Lines 19, 20, 21, and 22. | 23 | 11,629 .00 |

*Staple W-2 and 1099 forms here*

*Staple your check and IL-1040-V ▲*

IL-1040 Front (R-12/24) Printed by authority of the state of Illinois. ID: 2C9

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

| 24 | Total tax from Page 1, Line 23. | 24 | 11,629 .00 |
|---|---|---|---|

## Step 8: Payments and Refundable Credit

| 25 | Illinois Income Tax withheld. **Attach Sch. IL-WIT.** | 25 | 15,892 .00 | |
|---|---|---|---|---|
| 26 | Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment applied from a prior year return. | 26 | .00 | |
| 27 | Pass-through withholding. **Attach** Sch. K-1-P or K-1-T. | 27 | .00 | |
| 28 | Pass-through entity tax credit. **Attach** Sch. K-1-P or K-1-T. | 28 | .00 | |
| 29 | Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 9. **Attach Sch. IL-E/EIC.** | 29 | .00 | |
| 30 | Child Tax credit from Sch. IL-E/EITC, Step 5, Line 12. **Attach Sch. IL-E/EITC.** | 30 | .00 | .00 |
| 31 | **Total payments and refundable credit.** Add Lines 25 through 30. | 31 | 15,892 | |

## Step 9: Total

| 32 | If Line 31 is greater than Line 24, subtract Line 24 from Line 31. | 32 | 4,263 .00 |
|---|---|---|---|
| 33 | If Line 24 is greater than Line 31, subtract Line 31 from Line 24. | 33 | .00 |

## Step 10: Underpayment of Estimated Tax Penalty and Donations

| 34 | Late-payment penalty for underpayment of estimated tax. | 34 | .00 |
|---|---|---|---|

- a ☐ Check if at least two-thirds of your federal gross income is from farming.
- b ☐ Check if you or your spouse are 65 or older and permanently living in a nursing home.
- c ☐ Check if your income was not received evenly during the year and you annualized your income on Form IL-2210. **Attach** Form IL-2210.
- d ☐ Check if you were not required to file an Illinois Individual Income Tax return in the previous tax year.

| 35 | Voluntary charitable donations. **Attach** Sch. G. | 35 | .00 |
|---|---|---|---|
| 36 | **Total penalty and donations.** Add Lines 34 and 35. | 36 | .00 |

## Step 11: Refund or Amount you owe

| 37 | If you have an amount on Line 32 and this amount is greater than Line 36, subtract Line 36 from Line 32. This is your **overpayment.** Otherwise. go to Line 41. | 37 | 4,263 .00 |
|---|---|---|---|
| 38 | Amount from Line 37 you want **refunded to you.** Check **one** box on Line 39. See instructions. | 38 | 4,263 .00 |

39   I choose to receive my refund by

a ☒ **direct deposit** - Complete the information below if you check this box.

*You may also contribute to college savings funds here. See instructions!*

Routing number ▓▓▓▓   ☒ Checking or ☐ Savings

Account number ▓▓▓▓

b ☐ **paper check.**

| 40 | Amount to be **credited forward.** Subtract Line 38 from Line 37. See instructions. | 40 | .00 |
|---|---|---|---|
| 41 | If you have an amount on Line 33, add Lines 33 and 36. **If you have an amount on Line 32,** and this amount is less than Line 36, subtract Line 32 from Line 36. **If Lines 32 and 33 are blank (zero),** enter the amount from Line 36. This is the **amount you owe.** See instructions. | 41 | .00 |

## Step 12: Health Insurance Checkbox and Signature

42   ☐ Check this box and include your email address in Step 1 if IDOR may share your income information with other Illinois state agencies in order to determine your eligibility for health insurance benefits. See instructions for information.

**Signature - Note:** If this is a joint return, both you and your spouse must sign below.
**Under penalties of perjury, I state that I have examined this return, and to the best of my knowledge, it is true, correct, and complete.**

| Sign Here | Your signature | Date (mm/dd/yyyy) | Spouse's signature | Date (mm/dd/yyyy) | Daytime phone number |
|---|---|---|---|---|---|
| | | | | | |

| Paid Preparer Use Only | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | ☐ Check if self-employed | Paid Preparer's PTIN |
|---|---|---|---|---|---|
| | TRACY L. CALDWELL, CPA | TRACY L. CALDWELL, CPA | 09/17/2025 | | P00121881 |
| | Firm's name ▶ PRASCO & ASSOCIATES, PC | | Firm's FEIN ▶ 35-1973464 | | |
| | Firm's address ▶ 503 E SUMMIT ST CROWN POINT IN 46307-3477 | | Firm's phone ▶ 219-662-7700 | | |

| Third Party Designee | Designee's name (please print) | Designee's phone number | ☒ Check if the Department may discuss this return with the third party designee shown in this step. |
|---|---|---|---|
| | TRACY L. CALDWELL, CPA | 219-662-7700 | |

### Refer to the 2024 IL-1040 Instructions for the address to mail your return.

IL-1040 Back (R-12/24) ID: 2C9    DR _____    AP _____    RR    DC    IR    ID

**Illinois Department of Revenue**

# 2024 IL-4562
## Special Depreciation
For tax years ending on or after December 31, 2024.
**Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-1040.**

**Year ending**

12/31/24
Month   Year

IL Attachment No. 11

## Step 1: Provide the following information

IGOR O          TOVSTANOVSKY
YELENA          TOVSTANOVSKY

Enter your name as shown on your return.

Enter your Social Security number (SSN) or
federal employer identification number (FEIN).

≡ Special Note ⟶ **You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2: Figure your Illinois special depreciation addition

1. Enter the total amount claimed as a special depreciation allowance on your current federal Form 4562, Depreciation and Amortization, Lines 14 and 25, for property acquired after September 10, 2001. **1** _____

2. *Individuals only:* Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses. **2** _____

3. *Last year of regular depreciation:* Enter the total amount of all Illinois depreciation subtractions claimed on this year and any prior year Forms IL-4562, Step 3, for each property. See instructions. **3** _____

4. Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.** **4** _____

## Step 3: Figure your Illinois special depreciation subtraction

**For Lines 7, 9, 11, 12, and 14 -** Enter the portion of depreciation allowance claimed on federal Form 4562 for property for which you claimed bonus depreciation **equal to the listed percent of your basis in the property. Individuals -** Enter the portion of depreciation allowance claimed for bonus depreciation **equal to the listed percent of your basis in the property.**

| | | | |
|---|---|---|---|
| 5 | a | RESERVED | 5a RESERVED |
| | b | RESERVED | 5b RESERVED |
| | c | RESERVED | 5c RESERVED |
| 6 | | RESERVED | 6 RESERVED |
| 7 | a | Bonus depreciation equal to 30 percent | 7a _____ |
| | b | *Individuals only:* Bonus depreciation equal to 30 percent | 7b _____ |
| | c | Add Lines 7a and 7b. | 7c _____ |
| 8 | | Multiply Line 7c by 42.9 percent (0.429). | 8 _____ |
| 9 | a | Bonus depreciation equal to 40 percent - see instructions. | 9a _____ |
| | b | *Individuals only:* Bonus depreciation equal to 40 percent | 9b _____ |
| | c | Add Lines 9a and 9b. | 9c _____ |
| 10 | | Multiply Line 9c by 66.7 percent (0.667) | 10 _____ |
| 11 | a | Bonus depreciation equal to 50 percent | 11a _____ 1,325 |
| | b | *Individuals only:* Bonus depreciation equal to 50 percent | 11b _____ |
| | c | Add Lines 11a and 11b. | 11c _____ 1,325 |
| 12 | a | Bonus depreciation equal to 60 percent | 12a _____ |
| | b | *Individuals only:* Bonus depreciation equal to 60 percent | 12b _____ |
| | c | Add Lines 12a and 12b. | 12c _____ |
| 13 | | Multiply Line 12c by one and one-half (1.5). | 13 _____ |
| 14 | a | Bonus depreciation equal to 80 percent | 14a _____ |
| | b | *Individuals only:* Bonus depreciation equal to 80 percent | 14b _____ |
| | c | Add Lines 14a and 14b. | 14c _____ |
| 15 | | Multiply Line 14c by four (4). | 15 _____ |

16. Enter the amount of federal depreciation you would have claimed if you elected not to claim bonus depreciation on your federal return. See instructions. **16** _____

17. **Add Lines 8, 10, 11c, 13, 15, and 16.** **17** _____ 1,325

18. *Last year of regular depreciation:* Enter the Illinois special depreciation addition reported on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions. **18** _____

19. Add Lines 17 and 18. This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.** **19** _____ 1,325

IL-4562 (R-12/24)  ID: 2C9

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Printed by authority of the
state of Illinois.



**Illinois Department of Revenue**

# 2024 Schedule ICR   Illinois Credits

Attach to your Form IL-1040.   ☐ Check if attaching to Amended Form IL-1040-X.   IL Attachment No. 23

## Read this information first

Complete this schedule only if you are eligible for the

- **Illinois Property Tax Credit** - *See Publication 108.*
- **K-12 Education Expense Credit** - *See Publications 112.*
- **Volunteer Emergency Worker Credit** - *See Instructions.*

- You must complete Form IL-1040 through Line 14 and Schedule CR, if applicable, before completing this schedule.
- The total amount of Illinois Property Tax Credit, K-12 Education Expense Credit, and Volunteer Emergency Worker Credit cannot exceed tax due.

## Step 1: Provide the following information

IGOR O & YELENA TOVSTANOVSKY

Your name as shown on your Form IL-1040

Your Social Security number

## Step 2: Figure your nonrefundable credit

| | | |
|---|---|---|
| 1 | Enter the amount of tax from your Form IL-1040, Line 14. | 1   12,241 .00 |
| 2 | Enter the amount of credit for tax paid to other states from your Form IL-1040, Line 15. | 2   .00 |
| 3 | Subtract Line 2 from Line 1. | 3   12,241 .00 |

### Section A - Illinois Property Tax Credit (See instructions for directions on how to obtain your property number)

**4 a** Enter the total amount of Illinois Property Tax paid during the tax year for the real estate that includes your principal residence. ◆**4a**   12,240 .00

**b** Enter the county and property number of your principal residence. See instructions.

◆**4b** WILL    07-01-15-101-031-0000

     County      Property number

**c** Enter the county and property number for an adjoining lot, if included in Line 4a.

◆**4c** _____

     County      Property number

**d** Enter the county and property number for another adjoining lot, if included in Line 4a.

◆**4d** _____

     County      Property number

**e** Enter the portion of your tax bill that is deductible as a business expense on U.S. income tax forms or schedules, even if you did not take the federal deduction. ◆ **4e**   .00

**f** Subtract Line 4e from Line 4a. ◆ **4f**   12,240 .00

**g** Multiply Line 4f by 5% (.05). **4g**   612 .00

**5** Compare Lines 3 and 4g, and enter the lesser amount here. ◆ **5**   612 .00

**6** Subtract Line 5 from Line 3. **6**   11,629 .00

### Section B - K-12 Education Expense Credit

**Note:** You must complete the *K-12 Education Expense Credit Worksheet* on the last page of this schedule and **attach** any receipt(s) you received from your student's school to claim an education expense credit.

**7 a** Enter the total amount of K-12 education expenses from Line 15 of the worksheet on Page 3 of this schedule. ◆ **7a**   .00

**b** You may not take a credit for the first $250 paid. **7b**   250.00

**c** Subtract Line 7b from Line 7a. If the result is negative, enter "zero." **7c**   .00

**d** Multiply Line 7c by 25% (.25). Compare the result and $750, and enter the lesser amount here. **7d**   .00

**8** Compare Lines 6 and 7d, and enter the lesser amount here. ◆ **8**   .00

**9** Subtract Line 8 form Line 6. **9**   11,629 .00

### Continue on Page 2. ➡

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.



## Schedule ICR Illinois Credits

## Step 2: Figure your nonrefundable credit, continued

### Section C - Volunteer Emergency Worker Credit - see instructions.

**Note:** This credit is only available if you received a Volunteer Emergency Worker Credit Certificate from the Illinois Department of Revenue.

10 a Enter your Volunteer Emergency Worker Credit Certificate Number.

◆ 10a _____

b Enter your spouse's Volunteer Emergency Worker Credit Certificate Number.

◆ 10b _____

c Enter $500.00 if you, or your spouse if filing jointly, were
awarded the volunteer emergency worker credit. Enter $1,000.00
if married filing jointly, and **both** you and your spouse were awarded
the credit.　　　　　　　　　　　　　　　　　　　　　　　10c _____ .00

11 Compare Lines 9 and 10c, and enter the lesser amount here.　　　　　　　　◆ 11 _____ .00

12 Subtract Line 11 from Line 9.　　　　　12 _____11,629 .00

### Section D - Total Nonrefundable Credit

13 Add Lines 5, 8, and 11. This is your nonrefundable credit amount. Enter this amount on
Form IL-1040, Line 16.　　　　　　　　　　　　　　　　　　　　➞ 13 _____612 .00

**Continue on Page 3. ➞**

IGOR O & YELENA TOVSTANOVSKY



Case 26-04966 Doc 1 Filed 03/20/26 Entered 03/20/26 13:41:35 Desc Main Document Page 58 of 98

# K-12 Education Expense Credit Worksheet

≡Note⇥ **You must complete this worksheet and attach any receipt(s) you received from your student's school to claim an education expense credit.**

**14** Complete the following information for each of your qualifying students. If a student attended more than one qualifying school during the calendar year, please list separately. If you need more space, attach a separate piece of paper following this format.

| | A Student's name | ◆B Social Security number | ◆C Grade (K-12 only) | ◆D School name (IL K-12 schools only or enter "home school," if applicable) | E School city (IL cities only) | ◆F School type (check only one) P = Public N = Non-public H = Home school | ◆G Total tuition, book/lab fees |
|---|---|---|---|---|---|---|---|
| a | | | | | | ☐ P ☐ N ☐ H | |
| b | | | | | | ☐ P ☐ N ☐ H | |
| c | | | | | | ☐ P ☐ N ☐ H | |
| d | | | | | | ☐ P ☐ N ☐ H | |
| e | | | | | | ☐ P ☐ N ☐ H | |
| f | | | | | | ☐ P ☐ N ☐ H | |
| g | | | | | | ☐ P ☐ N ☐ H | |
| h | | | | | | ☐ P ☐ N ☐ H | |
| i | | | | | | ☐ P ☐ N ☐ H | |
| j | | | | | | ☐ P ☐ N ☐ H | |

**15** Add the amounts in Column G for Lines 14a through 14j (and the amounts from Column G of any additional pages you attached). This is the total amount of your qualified education expenses for this year. Enter this amount here and on Step 2, Line 7a of this schedule. ➡ **15** _____ .00

***Warning: Intentionally submitting false information is a crime under Section 1301 of the Illinois Income Tax Act.***

| Form **IL-1040** | Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet | **2024** |

**Name**
IGOR O & YELENA TOVSTANOVSKY

**Taxpayer Identification Number**

1 Business type: [X] partnership   [ ] S corporation
2 GRAIN LANE LLC

3 FEIN ....

**Year ending**
12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)
5 YELENA TOVSTANOVSKY
6 4127 EASY CIRCLE
NAPERVILLE      IL 60564

4 Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form IL-1120-ST; otherwise indicate "1" .................. 1.000000

7 SSN ........      8 Share (%) 51.000000

9 [X] individual   [ ] corporation   [ ] trust   [ ] partnership   [ ] S corporation   [ ] estate   [ ] grantor trust   [ ] disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

| | | Member's share | Illinois share |
|---|---|---|---|
| **Additions** | | | |
| 10 | Federally tax-exempt interest income | | |
| 11 | Illinois replacement tax deducted | | |
| 12 | Illinois Special Depreciation addition | | |
| 13 | Related-Party Expenses addition | | |
| 14 | Distributive share of additions | | |
| 15 | Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |
| **Subtractions** | | | |
| 16 a | Interest from U.S. Treasury obligations included as business income | | |
| b | Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 | River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 | High Impact Business Dividend Subtraction | | |
| 19 | Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 | River Edge Redevelopment Zone Interest Subtraction | | |
| 21 | Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 | Illinois Special Depreciation subtraction | | |
| 23 | Related-Party Expenses subtraction | | |
| 24 | Distributive share of subtractions | | |
| 25 | Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | | | |
|---|---|---|---|
| 26 | Section 1245 and 1250 gain | | |
| 27 | Section 1231 gain | | |
| 28 | Section 1231 gain less casualty and theft gain | | |
| 29 | Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

30 Illinois Credits

| | | | | |
|---|---|---|---|---|
| a | Film Production Services Tax Credit | | r | Data Center Construction Employment |
| b | Enterprise Zone Investment Credit | | s | Apprenticeship Education Expense |
| c | Enterprise Zone Construction Jobs | | t | Historic Preservation Credit |
| d | High Impact Business Construction Jobs | | u | REV Illinois Investment Tax Credit |
| e | Affordable Housing Donations | | v | Agritourism Liability Insurance Tax Credit |
| f | EDGE Tax Credit | | w | Recovery and Mental Health Tax Credit |
| g | New Construction EDGE | | x | REV Illinois |
| h | Research and Development Credit | | y | REV Construction Jobs |
| i | Wages paid to Ex-felons Jobs Credit | | z | MICRO Investment |
| j | Student-Assistance Contribution Credit | | aa | MICRO Illinois |
| k | Angel Investment Tax Credit | | bb | MICRO Construction Jobs |
| l | New Markets Credit | | cc | Quantum Computing Campuses |
| m | River Edge Historic Preservation Credit | | dd | Music and Musicians |
| n | River Edge Construction Jobs | | | |
| o | Live Theater Production Tax Credit | | | |
| p | Hospital Credit | | | |
| q | Invest in Kids Credit | | ee | Other Credits |

31 Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |

**Name**
IGOR O & YELENA TOVSTANOVSKY

Taxpayer Identification Number

**32 Recapture**

  **a**   EZ or River Edge Redevelopment Zone
      Inv Credit recapture ........................................................................................................ _____

  **b**   REV Illinois Investment Credit recapture ........................................................................ _____

  **c**   Replacement Tax Investment Credit recapture ............................................................. _____

  **d**   MICRO Investment Credit recapture .............................................................................. _____

  **e**   Additional Income Tax Credit recapture ....................................................................... _____

**33**  Pass-through entity payment ................................................................................................. _____

**34**  Inc Attributable to Medical Cannabis Surcharge .................................................................. _____

**35**  Inc Attributable to Gaming Licensee Surcharge ................................................................... _____

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet** | **2024** |
|---|---|---|

**Name**
IGOR O & YELENA TOVSTANOVSKY

**Taxpayer Identification Number**

1  Business type:   [X] partnership   [ ] S corporation     Year ending
2  1001 FORD LANE LLC                                3  FEIN ....                           12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)

5  YELENA TOVSTANOVSKY       4  Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form
6  4127 EASY CIRCLE             IL-1120-ST; otherwise indicate "1" .................. 1.000000
   NAPERVILLE        IL 60564   7  SSN ....          8 Share (%) 51.000000

9  [X] individual   [ ] corporation   [ ] trust   [ ] partnership   [ ] S corporation   [ ] estate   [ ] grantor trust   [ ] disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

| | Member's share | Illinois share |
|---|---|---|
| **Additions** | | |
| 10 Federally tax-exempt interest income | | |
| 11 Illinois replacement tax deducted | | |
| 12 Illinois Special Depreciation addition | | |
| 13 Related-Party Expenses addition | | |
| 14 Distributive share of additions | | |
| 15 Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |
| **Subtractions** | | |
| 16  a  Interest from U.S. Treasury obligations included as business income | | |
|     b  Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 High Impact Business Dividend Subtraction | | |
| 19 Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 River Edge Redevelopment Zone Interest Subtraction | | |
| 21 Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 Illinois Special Depreciation subtraction | | |
| 23 Related-Party Expenses subtraction | | |
| 24 Distributive share of subtractions | | |
| 25 Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | | |
|---|---|---|
| 26 Section 1245 and 1250 gain | | |
| 27 Section 1231 gain | | |
| 28 Section 1231 gain less casualty and theft gain | | |
| 29 Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

30 Illinois Credits

| | | | | |
|---|---|---|---|---|
| a | Film Production Services Tax Credit | | r | Data Center Construction Employment |
| b | Enterprise Zone Investment Credit | | s | Apprenticeship Education Expense |
| c | Enterprise Zone Construction Jobs | | t | Historic Preservation Credit |
| d | High Impact Business Construction Jobs | | u | REV Illinois Investment Tax Credit |
| e | Affordable Housing Donations | | v | Agritourism Liability Insurance Tax Credit |
| f | EDGE Tax Credit | | w | Recovery and Mental Health Tax Credit |
| g | New Construction EDGE | | x | REV Illinois |
| h | Research and Development Credit | | y | REV Construction Jobs |
| i | Wages paid to Ex-felons Jobs Credit | | z | MICRO Investment |
| j | Student-Assistance Contribution Credit | | aa | MICRO Illinois |
| k | Angel Investment Tax Credit | | bb | MICRO Construction Jobs |
| l | New Markets Credit | | cc | Quantum Computing Campuses |
| m | River Edge Historic Preservation Credit | | dd | Music and Musicians |
| n | River Edge Construction Jobs | | | |
| o | Live Theater Production Tax Credit | | | |
| p | Hospital Credit | | | |
| q | Invest in Kids Credit | | ee | Other Credits |

31  Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |
|---|---|---|

Name

IGOR O & YELENA TOVSTANOVSKY

Taxpayer Identification Number

**32 Recapture**

   **a**  EZ or River Edge Redevelopment Zone
      Inv Credit recapture  ..................................................................................... _____

   **b**  REV Illinois Investment Credit recapture  ............................................... _____

   **c**  Replacement Tax Investment Credit recapture  ....................................... _____

   **d**  MICRO Investment Credit recapture  ....................................................... _____

   **e**  Additional Income Tax Credit recapture  .................................................. _____

**33** Pass-through entity payment  ................................................................... _____

**34** Inc Attributable to Medical Cannabis Surcharge  ........................................ _____

**35** Inc Attributable to Gaming Licensee Surcharge  ........................................ _____

| Form **IL-1040** | Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet | **2024** |

**Name**
IGOR O & YELENA TOVSTANOVSKY

**Taxpayer Identification Number** ████████████

1 Business type: [X] partnership [ ] S corporation

2 GRAIN LANE LLC

3 FEIN .... ████████████

**Year ending** 12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)

5 IGOR O TOVSTANOVSKY

6 4127 EASY CIRCLE

NAPERVILLE IL 60564

4 Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form IL-1120-ST; otherwise indicate "1" .................. 1.000000

7 SSN ... ████████████ 8 Share (%) .. 34.000000

9 [X] individual [ ] corporation [ ] trust [ ] partnership [ ] S corporation [ ] estate [ ] grantor trust [ ] disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

| **Additions** | Member's share | Illinois share |
|---|---|---|
| 10 Federally tax-exempt interest income | | |
| 11 Illinois replacement tax deducted | | |
| 12 Illinois Special Depreciation addition | | |
| 13 Related-Party Expenses addition | | |
| 14 Distributive share of additions | | |
| 15 Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |
| **Subtractions** | | |
| 16 a Interest from U.S. Treasury obligations included as business income | | |
| b Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 High Impact Business Dividend Subtraction | | |
| 19 Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 River Edge Redevelopment Zone Interest Subtraction | | |
| 21 Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 Illinois Special Depreciation subtraction | | |
| 23 Related-Party Expenses subtraction | | |
| 24 Distributive share of subtractions | | |
| 25 Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | Member's share | Illinois share |
|---|---|---|
| 26 Section 1245 and 1250 gain | | |
| 27 Section 1231 gain | | |
| 28 Section 1231 gain less casualty and theft gain | | |
| 29 Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

30 Illinois Credits

a Film Production Services Tax Credit _____
b Enterprise Zone Investment Credit _____
c Enterprise Zone Construction Jobs _____
d High Impact Business Construction Jobs _____
e Affordable Housing Donations _____
f EDGE Tax Credit _____
g New Construction EDGE _____
h Research and Development Credit _____
i Wages paid to Ex-felons Jobs Credit _____
j Student-Assistance Contribution Credit _____
k Angel Investment Tax Credit _____
l New Markets Credit _____
m River Edge Historic Preservation Credit _____
n River Edge Construction Jobs _____
o Live Theater Production Tax Credit _____
p Hospital Credit _____
q Invest in Kids Credit _____

r Data Center Construction Employment _____
s Apprenticeship Education Expense _____
t Historic Preservation Credit _____
u REV Illinois Investment Tax Credit _____
v Agritourism Liability Insurance Tax Credit _____
w Recovery and Mental Health Tax Credit _____
x REV Illinois _____
y REV Construction Jobs _____
z MICRO Investment _____
aa MICRO Illinois _____
bb MICRO Construction Jobs _____
cc Quantum Computing Campuses _____
dd Music and Musicians _____

ee Other Credits _____

31 Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |
|---|---|---|

Name
IGOR O & YELENA TOVSTANOVSKY

Taxpayer Identification Number

**32 Recapture**

  **a**  EZ or River Edge Redevelopment Zone
     Inv Credit recapture ....................................................................................

  **b**  REV Illinois Investment Credit recapture ....................................................

  **c**  Replacement Tax Investment Credit recapture ...........................................

  **d**  MICRO Investment Credit recapture ...........................................................

  **e**  Additional Income Tax Credit recapture .....................................................

**33** Pass-through entity payment .........................................................................

**34** Inc Attributable to Medical Cannabis Surcharge ..........................................

**35** Inc Attributable to Gaming Licensee Surcharge ...........................................

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet** | **2024** |
|---|---|---|

**Name**
IGOR O & YELENA TOVSTANOVSKY

**Taxpayer Identification Number**
████████████

1 Business type: [X] partnership  [ ] S corporation

2 1001 FORD LANE LLC

3 FEIN .... ████████████

**Year ending**
12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)

5 IGOR O TOVSTANOVSKY

6 4127 EASY CIRCLE

NAPERVILLE          IL 60564

4 Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form IL-1120-ST; otherwise indicate "1" .... 1.000000

7 SSN ████████████ 8 Share (%) 34.000000

9 [X] individual  [ ] corporation  [ ] trust  [ ] partnership  [ ] S corporation  [ ] estate  [ ] grantor trust  [ ] disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

**Additions**

| | | Member's share | Illinois share |
|---|---|---|---|
| 10 | Federally tax-exempt interest income | | |
| 11 | Illinois replacement tax deducted | | |
| 12 | Illinois Special Depreciation addition | | |
| 13 | Related-Party Expenses addition | | |
| 14 | Distributive share of additions | | |
| 15 | Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |

**Subtractions**

| | | | |
|---|---|---|---|
| 16 a | Interest from U.S. Treasury obligations included as business income | | |
| b | Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 | River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 | High Impact Business Dividend Subtraction | | |
| 19 | Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 | River Edge Redevelopment Zone Interest Subtraction | | |
| 21 | Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 | Illinois Special Depreciation subtraction | | |
| 23 | Related-Party Expenses subtraction | | |
| 24 | Distributive share of subtractions | | |
| 25 | Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | | | |
|---|---|---|---|
| 26 | Section 1245 and 1250 gain | | |
| 27 | Section 1231 gain | | |
| 28 | Section 1231 gain less casualty and theft gain | | |
| 29 | Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

30 Illinois Credits

| a | Film Production Services Tax Credit | r | Data Center Construction Employment |
|---|---|---|---|
| b | Enterprise Zone Investment Credit | s | Apprenticeship Education Expense |
| c | Enterprise Zone Construction Jobs | t | Historic Preservation Credit |
| d | High Impact Business Construction Jobs | u | REV Illinois Investment Tax Credit |
| e | Affordable Housing Donations | v | Agritourism Liability Insurance Tax Credit |
| f | EDGE Tax Credit | w | Recovery and Mental Health Tax Credit |
| g | New Construction EDGE | x | REV Illinois |
| h | Research and Development Credit | y | REV Construction Jobs |
| i | Wages paid to Ex-felons Jobs Credit | z | MICRO Investment |
| j | Student-Assistance Contribution Credit | aa | MICRO Illinois |
| k | Angel Investment Tax Credit | bb | MICRO Construction Jobs |
| l | New Markets Credit | cc | Quantum Computing Campuses |
| m | River Edge Historic Preservation Credit | dd | Music and Musicians |
| n | River Edge Construction Jobs | | |
| o | Live Theater Production Tax Credit | | |
| p | Hospital Credit | | |
| q | Invest in Kids Credit | ee | Other Credits |

31 Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |

Name
IGOR O & YELENA TOVSTANOVSKY

Taxpayer Identification Number

**32 Recapture**

a   EZ or River Edge Redevelopment Zone
Inv Credit recapture ................................................................................................................ _____

b   REV Illinois Investment Credit recapture ................................................................................ _____

c   Replacement Tax Investment Credit recapture ....................................................................... _____

d   MICRO Investment Credit recapture ....................................................................................... _____

e   Additional Income Tax Credit recapture .................................................................................. _____

**33** Pass-through entity payment ......................................................................................................... _____

**34** Inc Attributable to Medical Cannabis Surcharge .......................................................................... _____

**35** Inc Attributable to Gaming Licensee Surcharge ........................................................................... _____

| Form **IL-1040** | Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet | **2024** |
|---|---|---|

**Name**
IGOR O & YELENA TOVSTANOVSKY

**Taxpayer Identification Number** ▓▓▓▓▓▓▓

1  Business type:  ☐ partnership  ☒ S corporation
2  PMW CARS, INC.

3  FEIN .... ▓▓▓▓▓▓▓

**Year ending** 12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)
5  IGOR O TOVSTANOVSKY
6  4127 EASY CIRCLE
   NAPERVILLE          IL 60564

4  Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form IL-1120-ST; otherwise indicate "1" ................... 1.000000

7  SSN ▓▓▓▓▓▓▓  8 Share (%) 100.000000

9  ☒ individual  ☐ corporation  ☐ trust  ☐ partnership  ☐ S corporation  ☐ estate  ☐ grantor trust  ☐ disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

| | | Member's share | Illinois share |
|---|---|---|---|
| **Additions** | | | |
| 10 | Federally tax-exempt interest income | | |
| 11 | Illinois replacement tax deducted | | |
| 12 | Illinois Special Depreciation addition | 23,700 | |
| 13 | Related-Party Expenses addition | | |
| 14 | Distributive share of additions | | |
| 15 | Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |
| **Subtractions** | | | |
| 16 a | Interest from U.S. Treasury obligations included as business income | | |
| b | Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 | River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 | High Impact Business Dividend Subtraction | | |
| 19 | Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 | River Edge Redevelopment Zone Interest Subtraction | | |
| 21 | Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 | Illinois Special Depreciation subtraction | 3,386 | |
| 23 | Related-Party Expenses subtraction | | |
| 24 | Distributive share of subtractions | | |
| 25 | Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | | | |
|---|---|---|---|
| 26 | Section 1245 and 1250 gain | | |
| 27 | Section 1231 gain | | |
| 28 | Section 1231 gain less casualty and theft gain | | |
| 29 | Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

30  Illinois Credits

| | | | | | |
|---|---|---|---|---|---|
| a | Film Production Services Tax Credit | | r | Data Center Construction Employment | |
| b | Enterprise Zone Investment Credit | | s | Apprenticeship Education Expense | |
| c | Enterprise Zone Construction Jobs | | t | Historic Preservation Credit | |
| d | High Impact Business Construction Jobs | | u | REV Illinois Investment Tax Credit | |
| e | Affordable Housing Donations | | v | Agritourism Liability Insurance Tax Credit | |
| f | EDGE Tax Credit | | w | Recovery and Mental Health Tax Credit | |
| g | New Construction EDGE | | x | REV Illinois | |
| h | Research and Development Credit | | y | REV Construction Jobs | |
| i | Wages paid to Ex-felons Jobs Credit | | z | MICRO Investment | |
| j | Student-Assistance Contribution Credit | | aa | MICRO Illinois | |
| k | Angel Investment Tax Credit | | bb | MICRO Construction Jobs | |
| l | New Markets Credit | | cc | Quantum Computing Campuses | |
| m | River Edge Historic Preservation Credit | | dd | Music and Musicians | |
| n | River Edge Construction Jobs | | | | |
| o | Live Theater Production Tax Credit | | | | |
| p | Hospital Credit | | | | |
| q | Invest in Kids Credit | | ee | Other Credits | |

31  Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |

| Name | Taxpayer Identification Number |
| --- | --- |
| IGOR O & YELENA TOVSTANOVSKY | |

**32 Recapture**

   a   EZ or River Edge Redevelopment Zone
Inv Credit recapture ......................................................................................................... _____

   b   REV Illinois Investment Credit recapture .................................................................................... _____

   c   Replacement Tax Investment Credit recapture ........................................................................... _____

   d   MICRO Investment Credit recapture ......................................................................................... _____

   e   Additional Income Tax Credit recapture .................................................................................... _____

**33** Pass-through entity payment ......................................................................................................... _____

**34** Inc Attributable to Medical Cannabis Surcharge ............................................................................... _____

**35** Inc Attributable to Gaming Licensee Surcharge ................................................................................ _____

| Form IL-1040 | Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet | 2024 |

**Name**
IGOR O & YELENA TOVSTANOVSKY

Taxpayer Identification Number ████████

**1** Business type: ☐ partnership ☒ S corporation

**2** SKY AUTO MALL LLC

**3** FEIN .... ████████

Year ending 12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)

**5** IGOR O TOVSTANOVSKY

**6** 4127 EASY CIRCLE

NAPERVILLE     IL 60564

**4** Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form IL-1120-ST; otherwise indicate "1" ................ 1.000000

**7** SSN .... ████████   **8** Share (%) 34.000000

**9** ☒ individual   ☐ corporation   ☐ trust   ☐ partnership   ☐ S corporation   ☐ estate   ☐ grantor trust   ☐ disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

**Additions**

| | | Member's share | Illinois share |
|---|---|---|---|
| 10 | Federally tax-exempt interest income | | |
| 11 | Illinois replacement tax deducted | | |
| 12 | Illinois Special Depreciation addition | 9,230 | |
| 13 | Related-Party Expenses addition | | |
| 14 | Distributive share of additions | | |
| 15 | Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |
| | **Subtractions** | | |
| 16 a | Interest from U.S. Treasury obligations included as business income | | |
| b | Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 | River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 | High Impact Business Dividend Subtraction | | |
| 19 | Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 | River Edge Redevelopment Zone Interest Subtraction | | |
| 21 | Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 | Illinois Special Depreciation subtraction | 16,163 | |
| 23 | Related-Party Expenses subtraction | | |
| 24 | Distributive share of subtractions | | |
| 25 | Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | | | |
|---|---|---|---|
| 26 | Section 1245 and 1250 gain | | |
| 27 | Section 1231 gain | | |
| 28 | Section 1231 gain less casualty and theft gain | | |
| 29 | Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

**30** Illinois Credits

| | | | | | |
|---|---|---|---|---|---|
| a | Film Production Services Tax Credit | | r | Data Center Construction Employment | |
| b | Enterprise Zone Investment Credit | | s | Apprenticeship Education Expense | |
| c | Enterprise Zone Construction Jobs | | t | Historic Preservation Credit | |
| d | High Impact Business Construction Jobs | | u | REV Illinois Investment Tax Credit | |
| e | Affordable Housing Donations | | v | Agritourism Liability Insurance Tax Credit | |
| f | EDGE Tax Credit | | w | Recovery and Mental Health Tax Credit | |
| g | New Construction EDGE | | x | REV Illinois | |
| h | Research and Development Credit | | y | REV Construction Jobs | |
| i | Wages paid to Ex-felons Jobs Credit | | z | MICRO Investment | |
| j | Student-Assistance Contribution Credit | | aa | MICRO Illinois | |
| k | Angel Investment Tax Credit | | bb | MICRO Construction Jobs | |
| l | New Markets Credit | | cc | Quantum Computing Campuses | |
| m | River Edge Historic Preservation Credit | | dd | Music and Musicians | |
| n | River Edge Construction Jobs | | | | |
| o | Live Theater Production Tax Credit | | | | |
| p | Hospital Credit | | | | |
| q | Invest in Kids Credit | | ee | Other Credits | |

**31** Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |

Name

IGOR O & YELENA TOVSTANOVSKY

Taxpayer Identification Number

**32 Recapture**

  **a** EZ or River Edge Redevelopment Zone
  Inv Credit recapture ........................................................................ _____

  **b** REV Illinois Investment Credit recapture ........................................................................ _____

  **c** Replacement Tax Investment Credit recapture ........................................................................ _____

  **d** MICRO Investment Credit recapture ........................................................................ _____

  **e** Additional Income Tax Credit recapture ........................................................................ _____

**33** Pass-through entity payment ........................................................................ _____

**34** Inc Attributable to Medical Cannabis Surcharge ........................................................................ _____

**35** Inc Attributable to Gaming Licensee Surcharge ........................................................................ _____

| Form **IL-1040** | Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet | **2024** |
|---|---|---|

**Name**
IGOR  O  &  YELENA  TOVSTANOVSKY

**Taxpayer Identification Number**

1  Business type:  ☐ partnership  ☒ S corporation

2  SKY  AUTO  MALL  LLC

3  FEIN ....

**Year ending**
12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)

5  YELENA  TOVSTANOVSKY

6  4127  EASY  CIRCLE

NAPERVILLE          IL  60564

4  Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form
IL-1120-ST; otherwise indicate "1" ..................... 1.000000

7  SSN ....          hare (%) .... 51.000000

9  ☒ individual   ☐ corporation   ☐ trust   ☐ partnership   ☐ S corporation   ☐ estate   ☐ grantor trust   ☐ disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

| | | Member's share | Illinois share |
|---|---|---|---|
| **Additions** | | | |
| 10 | Federally tax-exempt interest income | | |
| 11 | Illinois replacement tax deducted | | |
| 12 | Illinois Special Depreciation addition | 13,845 | |
| 13 | Related-Party Expenses addition | | |
| 14 | Distributive share of additions | | |
| 15 | Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |
| **Subtractions** | | | |
| 16 a | Interest from U.S. Treasury obligations included as business income | | |
| b | Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 | River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 | High Impact Business Dividend Subtraction | | |
| 19 | Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 | River Edge Redevelopment Zone Interest Subtraction | | |
| 21 | Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 | Illinois Special Depreciation subtraction | 24,244 | |
| 23 | Related-Party Expenses subtraction | | |
| 24 | Distributive share of subtractions | | |
| 25 | Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | | | |
|---|---|---|---|
| 26 | Section 1245 and 1250 gain | | |
| 27 | Section 1231 gain | | |
| 28 | Section 1231 gain less casualty and theft gain | | |
| 29 | Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

30  Illinois Credits

| | | | | | |
|---|---|---|---|---|---|
| a | Film Production Services Tax Credit | | r | Data Center Construction Employment | |
| b | Enterprise Zone Investment Credit | | s | Apprenticeship Education Expense | |
| c | Enterprise Zone Construction Jobs | | t | Historic Preservation Credit | |
| d | High Impact Business Construction Jobs | | u | REV Illinois Investment Tax Credit | |
| e | Affordable Housing Donations | | v | Agritourism Liability Insurance Tax Credit | |
| f | EDGE Tax Credit | | w | Recovery and Mental Health Tax Credit | |
| g | New Construction EDGE | | x | REV Illinois | |
| h | Research and Development Credit | | y | REV Construction Jobs | |
| i | Wages paid to Ex-felons Jobs Credit | | z | MICRO Investment | |
| j | Student-Assistance Contribution Credit | | aa | MICRO Illinois | |
| k | Angel Investment Tax Credit | | bb | MICRO Construction Jobs | |
| l | New Markets Credit | | cc | Quantum Computing Campuses | |
| m | River Edge Historic Preservation Credit | | dd | Music and Musicians | |
| n | River Edge Construction Jobs | | | | |
| o | Live Theater Production Tax Credit | | | | |
| p | Hospital Credit | | | | |
| q | Invest in Kids Credit | | ee | Other Credits | |

31  Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |

**Name**

IGOR  O  &  YELENA  TOVSTANOVSKY

**Taxpayer Identification Number**

**32 Recapture**

   **a**   EZ or River Edge Redevelopment Zone
Inv Credit recapture ................................................................................................................................

   **b**   REV Illinois Investment Credit recapture .............................................................................................

   **c**   Replacement Tax Investment Credit recapture ....................................................................................

   **d**   MICRO Investment Credit recapture .....................................................................................................

   **e**   Additional Income Tax Credit recapture ...............................................................................................

**33** Pass-through entity payment ........................................................................................................................

**34** Inc Attributable to Medical Cannabis Surcharge ........................................................................................

**35** Inc Attributable to Gaming Licensee Surcharge .........................................................................................

| Form IL-1040 | Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet | 2024 |
|---|---|---|

**Name**
IGOR  O  &  YELENA  TOVSTANOVSKY

**Taxpayer Identification Number** ███████████

1  Business type:   [X] partnership   [ ] S corporation
2  7300 NEWHALL, LLC

3  FEIN .... ███████████

**Year ending**
12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)
5  YELENA  TOVSTANOVSKY
6  4127 EASY CIRCLE
   NAPERVILLE          IL  60564

4  Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form IL-1120-ST; otherwise indicate "1" ................ 1.000000

7  SSN ... ███████████   8 Share (%) . 51.000000

9  [X] individual   [ ] corporation   [ ] trust   [ ] partnership   [ ] S corporation   [ ] estate   [ ] grantor trust   [ ] disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

| | Member's share | Illinois share |
|---|---|---|
| **Additions** | | |
| 10 Federally tax-exempt interest income | | |
| 11 Illinois replacement tax deducted | | |
| 12 Illinois Special Depreciation addition | | |
| 13 Related-Party Expenses addition | | |
| 14 Distributive share of additions | | |
| 15 Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |
| **Subtractions** | | |
| 16 a  Interest from U.S. Treasury obligations included as business income | | |
| b  Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 High Impact Business Dividend Subtraction | | |
| 19 Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 River Edge Redevelopment Zone Interest Subtraction | | |
| 21 Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 Illinois Special Depreciation subtraction | | |
| 23 Related-Party Expenses subtraction | | |
| 24 Distributive share of subtractions | | |
| 25 Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | Member's share | Illinois share |
|---|---|---|
| 26 Section 1245 and 1250 gain | | |
| 27 Section 1231 gain | | |
| 28 Section 1231 gain less casualty and theft gain | | |
| 29 Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

30  Illinois Credits

| | | | | |
|---|---|---|---|---|
| a | Film Production Services Tax Credit | | r | Data Center Construction Employment |
| b | Enterprise Zone Investment Credit | | s | Apprenticeship Education Expense |
| c | Enterprise Zone Construction Jobs | | t | Historic Preservation Credit |
| d | High Impact Business Construction Jobs | | u | REV Illinois Investment Tax Credit |
| e | Affordable Housing Donations | | v | Agritourism Liability Insurance Tax Credit |
| f | EDGE Tax Credit | | w | Recovery and Mental Health Tax Credit |
| g | New Construction EDGE | | x | REV Illinois |
| h | Research and Development Credit | | y | REV Construction Jobs |
| i | Wages paid to Ex-felons Jobs Credit | | z | MICRO Investment |
| j | Student-Assistance Contribution Credit | | aa | MICRO Illinois |
| k | Angel Investment Tax Credit | | bb | MICRO Construction Jobs |
| l | New Markets Credit | | cc | Quantum Computing Campuses |
| m | River Edge Historic Preservation Credit | | dd | Music and Musicians |
| n | River Edge Construction Jobs | | | |
| o | Live Theater Production Tax Credit | | | |
| p | Hospital Credit | | | |
| q | Invest in Kids Credit | | ee | Other Credits |

31  Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |
|---|---|---|

Name
IGOR O & YELENA TOVSTANOVSKY

Taxpayer Identification Number

**32 Recapture**

  a  EZ or River Edge Redevelopment Zone
     Inv Credit recapture

  b  REV Illinois Investment Credit recapture

  c  Replacement Tax Investment Credit recapture

  d  MICRO Investment Credit recapture

  e  Additional Income Tax Credit recapture

**33** Pass-through entity payment

**34** Inc Attributable to Medical Cannabis Surcharge

**35** Inc Attributable to Gaming Licensee Surcharge

| Form **IL-1040** | Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet | **2024** |
|---|---|---|

**Name**
IGOR  O  &  YELENA  TOVSTANOVSKY

**Taxpayer Identification Number**

1  Business type:   [X] partnership   [ ] S corporation

2  SKY  AUTO  GROUP,  LLC

3  FEIN ....

**Year ending**
12/31/24

**Identify partner or shareholder** (Name,address,city, state,zip)

4  Apportionment factor from Step 6, Line 43, of Form IL-1065 or Form IL-1120-ST; otherwise indicate "1" ................... 1.000000

5  YELENA  TOVSTANOVSKY

6  4127  EASY  CIRCLE

NAPERVILLE       IL  60564

7  SSN ....     Share (%) . 51.000000

9  [X] individual   [ ] corporation   [ ] trust   [ ] partnership   [ ] S corporation   [ ] estate   [ ] grantor trust   [ ] disregarded entity

## Partner's or shareholder's share of Illinois additions and subtractions

| | | Member's share | Illinois share |
|---|---|---|---|
| **Additions** | | | |
| 10 | Federally tax-exempt interest income | | |
| 11 | Illinois replacement tax deducted | | |
| 12 | Illinois Special Depreciation addition | | |
| 13 | Related-Party Expenses addition | | |
| 14 | Distributive share of additions | | |
| 15 | Other additions not listed above (As figured on Illinois Schedule M for businesses) | | |
| **Subtractions** | | | |
| 16 a | Interest from U.S. Treasury obligations included as business income | | |
| b | Interest from U.S. Treasury obligations included as nonbusiness income | | |
| 17 | River Edge Redevelopment Zone Dividend Subtraction | | |
| 18 | High Impact Business Dividend Subtraction | | |
| 19 | Contribution Subtraction (Form IL-1120-ST filers only) | | |
| 20 | River Edge Redevelopment Zone Interest Subtraction | | |
| 21 | Interest Subtraction - High Impact Business within a Foreign Trade Zone | | |
| 22 | Illinois Special Depreciation subtraction | | |
| 23 | Related-Party Expenses subtraction | | |
| 24 | Distributive share of subtractions | | |
| 25 | Other subtractions not listed above (As figured on Illinois Schedule M for businesses) | | |

## Partner's or shareholder's share of your Illinois August 1, 1969, appreciation amounts

| | | | |
|---|---|---|---|
| 26 | Section 1245 and 1250 gain | | |
| 27 | Section 1231 gain | | |
| 28 | Section 1231 gain less casualty and theft gain | | |
| 29 | Capital gain | | |

## Partner's or shareholder's share of your Illinois credits, recapture and others

30  Illinois Credits

| | | | | | |
|---|---|---|---|---|---|
| a | Film Production Services Tax Credit | | r | Data Center Construction Employment | |
| b | Enterprise Zone Investment Credit | | s | Apprenticeship Education Expense | |
| c | Enterprise Zone Construction Jobs | | t | Historic Preservation Credit | |
| d | High Impact Business Construction Jobs | | u | REV Illinois Investment Tax Credit | |
| e | Affordable Housing Donations | | v | Agritourism Liability Insurance Tax Credit | |
| f | EDGE Tax Credit | | w | Recovery and Mental Health Tax Credit | |
| g | New Construction EDGE | | x | REV Illinois | |
| h | Research and Development Credit | | y | REV Construction Jobs | |
| i | Wages paid to Ex-felons Jobs Credit | | z | MICRO Investment | |
| j | Student-Assistance Contribution Credit | | aa | MICRO Illinois | |
| k | Angel Investment Tax Credit | | bb | MICRO Construction Jobs | |
| l | New Markets Credit | | cc | Quantum Computing Campuses | |
| m | River Edge Historic Preservation Credit | | dd | Music and Musicians | |
| n | River Edge Construction Jobs | | | | |
| o | Live Theater Production Tax Credit | | | | |
| p | Hospital Credit | | | | |
| q | Invest in Kids Credit | | ee | Other Credits | |

31  Pass-through entity tax credit

| Form **IL-1040** | **Illinois Schedule K-1-P - Partner's or Shareholder's Worksheet - 2** | **2024** |

Name
IGOR O & YELENA TOVSTANOVSKY

Taxpayer Identification Number

**32 Recapture**

  **a** EZ or River Edge Redevelopment Zone
     Inv Credit recapture ..........................................................................................

  **b** REV Illinois Investment Credit recapture ..........................................................................

  **c** Replacement Tax Investment Credit recapture .....................................................................

  **d** MICRO Investment Credit recapture ................................................................................

  **e** Additional Income Tax Credit recapture ...........................................................................

**33** Pass-through entity payment ..........................................................................................

**34** Inc Attributable to Medical Cannabis Surcharge .....................................................................

**35** Inc Attributable to Gaming Licensee Surcharge .....................................................................

**Illinois Department of Revenue**

# 2024 Schedule M Other Additions and Subtractions for Individuals

Attach to your Form IL-1040. ☐ Check if attaching to Amended Form IL-1040-X.                    **IL Attachment No. 15**

### Read this information first

Complete this schedule if you are required to add certain income on Form IL-1040, Line 3, or if you are entitled to take subtractions on Form IL-1040, Line 7.

**Note:** If you are required to complete Schedule 1299-C, Schedule F, or Form IL-4562, you must do so before you complete this schedule.

## Step 1: Provide the following information

IGOR O & YELENA TOVSTANOVSKY
Your name as shown on Form IL-1040


Your Social Security number

## Step 2: Figure your additions for Form IL-1040, Line 3

Enter the amount of                                                                                   (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Your child's federally tax-exempt interest and dividend income as reported on federal Form 8814. | 1 | .00 |
| 2 | Distributive share of additions you received from a partnership, S corporation, trust, or estate. **Attach** Illinois Schedule K-1-P or Schedule K-1-T and enter the additions from Column A on this line. | 2 | 46,775 .00 |
| 3 | Lloyd's plan of operation loss, if reported on your behalf on Form IL-1065 and included in your adjusted gross income. | 3 | .00 |
| 4 | Earnings distributed from IRC Section 529 college savings, tuition, and ABLE programs if not included in your adjusted gross income. (Do not include distributions from "Bright Start," "Bright Directions," or "College Illinois" programs, or other college savings and tuition programs that meet certain disclosure requirements, or Illinois ABLE account programs. See instructions.) | 4 | .00 |
| 5 | Illinois special depreciation addition amount from Form IL-4562, Step 2, Line 4. **Attach** Form IL-4562. | 5 | .00 |
| 6 | Business expense recapture (nonresidents only). | 6 | .00 |
| 7 | Recapture of deductions for contributions to Illinois college savings plans and ABLE plans transferred to an out-of-state plan. | 7 | .00 |
| 8 | Student-Assistance Contribution Credit taken on Schedule 1299-C. | 8 | .00 |
| 9 | Recapture of deductions for contributions to college savings plans and ABLE plans withdrawn for nonqualified expenses or refunded. | 9 | .00 |
| 10 | RESERVED | 10 | |
| 11 | Other income - Identify each item. | 11 | .00 |
| 12 | **Total Additions.** Add Lines 1 through 11. Enter the amount here and on Form IL-1040, Line 3. | 12 | 46,775 .00 |

## Step 3: Figure your subtractions for Form IL-1040, Line 7

Enter the amount of

13  Contributions made to "Bright Start" and "Bright Directions" College Savings Programs and "College Illinois" Prepaid Tuition Program –
*Enter the account number and amount contributed for each. Check the box in Column C if your contribution was a gift. See Instructions.*

| Column A: Account Number | Column B: Contribution Amount | Column C: Gift |
|---|---|---|
| 1 | | ☐ |
| 2 | | ☐ |
| 3 | | ☐ |
| 4 | | ☐ |
| 5 | | ☐ |
| 6 | | ☐ |
| 7 | | ☐ |
| 8 | | ☐ |
| 9 | | ☐ |
| 10 | | ☐ |

**Total** - Add Column B, Lines 1-10 and enter here.                    13a _____ .00

**Continue Line 13 calculation on Page 2.** →

IL-1040 Schedule M - Page 1 (R-12/24) ID: 2C9
Printed by authority of the state of Illinois.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

## Step 3: Continued    IGOR O & YELENA TOVSTANOVSKY

13  Enter the lesser amount from Page 1, Line 13a or $10,000 ($20,000 if married filing a joint return).   **13** _____.00

14  Distributive share of subtractions from a partnership, S corporation, trust, or estate. (Do not claim these same subtractions on any other line of this schedule. See instructions.) **Attach** Illinois Schedule K-1-P or K-1-T identifying you as the partner, shareholder, or beneficiary and listing your Social Security number. **Enter** the subtractions from Column A on this line.   **14** _____43,793.00

15  Restoration of amounts held under claim of right under IRC Section 1341.   **15** _____.00

16  Contributions to a job training project.   **16** _____.00

17  Expenses related to federal credits or federally tax-exempt income.   **17** _____.00

18  RESERVED   **18**

19  Illinois special depreciation subtraction amount from Form IL-4562, Step 3, Line 19. **Attach** Form IL-4562.   **19** _____1,325.00

20  Contributions made to a qualified Illinois ABLE account - *Enter the account number and amount contributed for each Illinois ABLE account. Check the box in Column C if your contribution was a gift. See Instructions.*

| Column A: Account Number | Column B: Contribution Amount | Column C: Gift |
|---|---|---|
| 1 | | ☐ |
| 2 | | ☐ |
| 3 | | ☐ |
| 4 | | ☐ |

Total - Add Column B, Lines 1-4 and enter here.   **20a** _____.00

Enter the lesser amount of Line 20a or $10,000 ($20,000 if married filing a joint return).   **20** _____.00

## Enter the following only if included in Form IL-1040, Lines 1, 2, or 3:

21  Military pay earned. **Attach** military W-2.   **21** _____.00

22  U.S. Treasury bonds, bills, notes, savings bonds, and U.S. agency interest from federal Form 1040 or 1040-SR. **Attach** a copy of federal Form 1040 or 1040-SR, Schedule B, if required federally.   **22** _____.00

23  August 1, 1969, valuation limitation amount from your Schedule F, Line 17. **Attach** Schedule F and required federal forms.   **23** _____.00

24  River edge redevelopment zone and high impact business dividend subtraction amount from your Schedule 1299-C, Step 1, Line 7. **Attach** Schedule 1299-C.   **24** _____.00

25  Recovery of items previously deducted on federal Form 1040 or 1040-SR, Schedule A (including refunds of any state and local income taxes, other than Illinois). **Attach** a copy of federal Form 1040 or 1040-SR, Page 1, Schedule 1, and any other required federal forms.   **25** _____.00

26  Ridesharing money and other benefits. See instructions.   **26** _____.00

27  Payment of life insurance, endowment, or annuity benefits received.   **27** _____.00

28  Lloyd's plan of operation income if reported on your behalf on Form IL-1065.   **28** _____.00

29  Income from Illinois pre-need funeral, burial, and cemetery trusts.   **29** _____.00

30  Education loan repayments made for primary care physicians who agree to practice in designated shortage areas under the Family Practice Residency Act.   **30** _____.00

31  Reparations or other amounts received as a victim of persecution by Nazi Germany.   **31** _____.00

32  Add Lines 13 through 31 and enter the amount here and on Page 3, Line 33.   **32** _____45,118.00

IL-1040 Schedule M - Page 2 (R-12/24)  ID: 2C9

## Step 3: Continued    IGOR O & YELENA TOVSTANOVSKY

| | | |
|---|---|---|
| 33 | Enter the amount from Page 2, Line 32. | 33 ___45,118___.00 |

34  Interest on the following tax-exempt obligations of Illinois state and local government. Do not include interest you received indirectly through owning shares in a mutual fund.

| | | |
|---|---|---|
| a | Illinois Housing Development Authority bonds and notes (except housing-related commercial facilities bonds and notes) | 34a _____.00 |
| b | Tri-County River Valley Development Authority bonds | 34b _____.00 |
| c | Illinois Development Finance Authority bonds, notes, and other obligations (venture fund and infrastructure bonds only) | 34c _____.00 |
| d | Quad Cities Regional Economic Development Authority bonds and notes (if declared to be exempt from taxation by the Authority) | 34d _____.00 |
| e | College savings bonds issued under the General Obligation Bond Act in accordance with the Baccalaureate Savings Act | 34e _____.00 |
| f | Illinois Sports Facilities Authority bonds | 34f _____.00 |
| g | Higher Education Student Assistance Act bonds | 34g _____.00 |
| h | Illinois Development Finance Authority bonds issued under the Illinois Development Finance Authority Act, Sections 7.80 through 7.87 | 34h _____.00 |
| i | Rural Bond Bank Act bonds and notes | 34i _____.00 |
| j | Illinois Development Finance Authority bonds issued under the Asbestos Abatement Finance Act | 34j _____.00 |
| k | Quad Cities Interstate Metropolitan Authority bonds | 34k _____.00 |
| l | Southwestern Illinois Development Authority bonds | 34l _____.00 |
| m | Illinois Finance Authority bonds issued under the Illinois Finance Authority Act, Sections 820.60 and 825.55, or the Asbestos Abatement Finance Act | 34m _____.00 |
| n | Illinois Power Agency bonds issued by the Illinois Finance Authority | 34n _____.00 |
| o | Central Illinois Economic Development Authority bonds | 34o _____.00 |
| p | Eastern Illinois Economic Development Authority bonds | 34p _____.00 |
| q | Southeastern Illinois Economic Development Authority bonds | 34q _____.00 |
| r | Southern Illinois Economic Development Authority bonds | 34r _____.00 |
| s | Illinois Urban Development Authority bonds | 34s _____.00 |
| t | Downstate Illinois Sports Facilities Authority bonds | 34t _____.00 |
| u | Western Illinois Economic Development Authority bonds | 34u _____.00 |
| v | Upper Illinois River Valley Development Authority Act bonds | 34v _____.00 |
| w | Will-Kankakee Regional Development Authority bonds | 34w _____.00 |
| x | Export Development Act of 1983 bonds | 34x _____.00 |
| y | New Harmony Bridge Authority bonds | 34y _____.00 |
| z | New Harmony Bridge Bi-State Commission bonds | 34z _____.00 |

35  Interest on the following non-U.S. government bonds.

| | | |
|---|---|---|
| a | Bonds issued by the government of Guam | 35a _____.00 |
| b | Bonds issued by the government of Puerto Rico | 35b _____.00 |
| c | Bonds issued by the government of the Virgin Islands | 35c _____.00 |
| d | Bonds issued by the government of American Samoa | 35d _____.00 |
| e | Bonds issued by the government of the Northern Mariana Islands | 35e _____.00 |
| f | Mutual mortgage insurance fund bonds | 35f _____.00 |

| | | |
|---|---|---|
| 36 | Amount of your child's interest from U.S. Treasury and U.S. agency obligations or from sources in Line 22, 34, or 35 as reported on federal Form 8814. | 36 _____.00 |
| 37 | Railroad sick pay and railroad unemployment income. **Attach** Form 1099-G or W-2 and a copy of your federal return. | 37 _____.00 |
| 38 | Unjust imprisonment compensation awarded by Illinois Court of Claims. | 38 _____.00 |
| 39 | Distributions from "Bright Start," "College Illinois," and "Bright Directions" college savings plans if included in Line 1 because you claimed a federal American Opportunity Credit or Lifetime Learning Credit. | 39 _____.00 |
| 40 | Disallowed deductions under IRC Section 280E for cannabis establishments, cannabis cultivation centers, or medical cannabis dispensing organizations. | 40 _____.00 |
| 41 | Amounts awarded as a result of a judgment or settlement for fertility fraud or donor fertility fraud as provided in the Illinois Fertility Fraud Act or similar action in another state. | 41 _____.00 |
| 42 | **Total Subtractions.** Add Lines 33 through 41. Enter the amount here and on Form IL-1040, Line 7. | 42 ___45,118___.00 |

IL-1040 Schedule M - Page 3 (R-12/24) ID: 2C9



**Illinois Department of Revenue**

# 2024 Schedule IL-WIT Illinois Income Tax Withheld

If you have more than five withholding forms, complete multiple copies of this schedule.
Attach to your Form IL-1040. ☐ Check if attaching to Amended Form IL-1040-X.

**IL Attachment No. 31**

Use the reference for Column A shown in the chart below.

| Form Type | Letter Code for Column A | Form Type | Letter Code for Column A |
|---|---|---|---|
| W-2 | W | 1099-DIV | D |
| W-2G | WG | 1099-INT | I |
| 1099-R | R | 1042-S | S |
| 1099-G | G | 1099-B | B |
| 1099-MISC | M | 1099-K | K |
| 1099-OID | O | 1099-NEC | N |

## Step 1: Provide your withholding records (include all W-2 and 1099 forms that show Illinois withholding)

IGOR O            TOVSTANOVSKY
Your name as shown on Form IL-1040

Your Social Security number

| | Column A<br>Form type | Column B<br>Employer/Payer<br>Identification Number | Column C<br>Federal Wages, Winnings, Gross<br>Distributions, Compensation, etc. | Column D<br>Illinois Wages, Winnings, Gross<br>Distributions, Compensation, etc. | Column E<br>Illinois Income<br>Tax Withheld |
|---|---|---|---|---|---|
| 1 | W | 86-2225209 | $ 150,000 .00 | $ 150,000 .00 | $ 7,425 .00 |
| 2 | | | $ .00 | $ .00 | $ .00 |
| 3 | | | $ .00 | $ .00 | $ .00 |
| 4 | | | $ .00 | $ .00 | $ .00 |
| 5 | | | $ .00 | $ .00 | $ .00 |

## Step 2: Provide spouse's withholding records (include all W-2 and 1099 forms that show Illinois withholding)

YELENA            TOVSTANOVSKY
Your spouse's name as shown on Form IL-1040

Your spouse's Social Security number

| | Column A<br>Form type | Column B<br>Employer/Payer<br>Identification Number | Column C<br>Federal Wages, Winnings, Gross<br>Distributions, Compensation, etc. | Column D<br>Illinois Wages, Winnings, Gross<br>Distributions, Compensation, etc. | Column E<br>Illinois Income<br>Tax Withheld |
|---|---|---|---|---|---|
| 6 | W | 86-2225209 | $ 75,000 .00 | $ 75,000 .00 | $ 3,713 .00 |
| 7 | W | 36-4324269 | $ 102,834 .00 | $ 102,834 .00 | $ 4,754 .00 |
| 8 | | | $ .00 | $ .00 | $ .00 |
| 9 | | | $ .00 | $ .00 | $ .00 |
| 10 | | | $ .00 | $ .00 | $ .00 |

## Step 3: Total Illinois withholding

11  Add the amounts in Column E for Lines 1 through 10 (and the amounts from Column E of any
additional copies you attached). This is the total amount of your Illinois income tax withheld.
Enter this amount here and on Form IL-1040, Line 25.

11 $ 15,892 .00

**➡ Attach all Schedules IL-WIT to your IL-1040. ⬅**

IL-1040 Schedule IL-WIT Front (R-12/24) ID: 2C9
Printed by authority of the state of Illinois.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of
this information is required. Failure to provide information could result in a penalty.

TOVIGOR 09/17/2025 8:58 AM

# IOWA™
**Department of Revenue**

**2024 IA 1040**
**Iowa Individual Income Tax Return**
revenue.iowa.gov

## Step 1:  Personal information
You must fill in your Social Security Number (SSN).

Fiscal or short year filers only:

▶ _____  to ▶ _____
M M D D Y Y Y Y                    M M D D Y Y Y Y

If this is an amended return, check ▶
the box and include the IA 102. ▶

| Last Name | First Name | MI | Social Security Number (SSN) |
|---|---|---|---|
| ▶ TOVSTANOVSKY | ▶ IGOR | ▶ O | ▶ ▬▬▬▬ |

| Spouse's Last Name | Spouse's First Name | MI | Spouse's Social Security Number (SSN) |
|---|---|---|---|
| ▶ TOVSTANOVSKY | ▶ YELENA | ▶ | ▶ ▬▬▬▬ |

Current mailing address (number, street, apartment, lot, or suite number) or PO Box

▶ 4127 EASY CIRCLE

| City | State | ZIP | Date of Birth |
|---|---|---|---|
| ▶ NAPERVILLE | ▶ IL | ▶ 60564 | ▶ 12051958  M M D D Y Y Y Y |

Use residence as of 12/31/2024.
See instructions.

County No. ▶ 00    School District No. ▶ 0000

Spouse Date of Birth
▶ 12291956
M M D D Y Y Y Y

## Step 2:  Filing status from federal 1040.
Mark one box only

|  |  |  | Yes | No |
|---|---|---|---|---|
| ▶ | 1. | Single: Were you claimed on another person's Iowa return? | ▶ | ▶ |
| ▶ X | 2. | Married filing jointly | | |
| ▶ | 3. | Married filing separately. Enter your spouse's information above. Spouse's Iowa taxable income: ............................................ | ▶ 3 | |
| ▶ | 4. | Head of Household (HOH) | | |
| ▶ | 5. | Qualifying Surviving Spouse (QSS) | | |

| If you checked the HOH or QSS box, enter the child's full legal name if the qualifying person is a child but not your dependent ....... | Last Name ▶ | First Name ▶ |
|---|---|---|

## Step 3:  Exemptions

a.  Personal Credit: Enter 1 (enter 2 if filing status 2 or 4) .......................... ▶ 2  x $40 = ▶  80.00

b.  Enter 1 for each taxpayer 65 or older and/or 1 for each taxpayer who is blind ............................................................... ▶ 2  x $20 = ▶  40.00

**Check if:**  You are 65 or older ▶ X   You are blind ▶   Spouse is 65 or older ▶ X   Spouse is blind ▶

c.  Dependents: Enter 1 for each dependent. List dependents below ............................................................... ▶  x $40 = ▶

d.  Total. Add lines a, b and c ................................................... ▶  120.00

41-001a  (07/29/2024)
cs

*2441001011022*

TOVIGOR 09/17/2025 8:58 AM

**2024 IA 1040, Page 2**

| Taxpayer's Name | Taxpayer's SSN |
|---|---|
| IGOR O & YELENA TOVSTANOVSKY | |

If more than four dependents, check the box and see instructions ............................... ▶

| Dependent's first name | Dependent's last name | Dependent's SSN | Relationship to you |
|---|---|---|---|
| ▶ | ▶ | ▶ | ▶ |
| ▶ | ▶ | ▶ | ▶ |
| ▶ | ▶ | ▶ | ▶ |
| ▶ | ▶ | ▶ | ▶ |

**Step 4:   Iowa Taxable Income**

| | | | |
|---|---|---|---|
| 1a. | Federal total income from federal 1040, line 9 ............................................ | ▶ 1a | 254677.00 |
| 1b. | Federal adjustments to income from federal 1040, line 10 ............................ | ▶ 1b | 1483.00 |
| 1c. | Federal adjusted gross income from federal 1040, line 11 ............................ | ▶ 1c | 253194.00 |
| 1d. | Standard deduction or itemized deductions from federal 1040, line 12 ............ | ▶ 1d | 32300.00 |
| 1e. | Qualified business income deduction from federal 1040, line 13 .................... | ▶ 1e | |
| 2. | Federal taxable income from federal 1040, line 15 ...................................... | ▶ 2 | 220894.00 |
| 3. | Net Iowa modifications from IA 1040 Schedule 1, line 21 ............................. | ▶ 3 | |
| 4. | Iowa taxable income. Add lines 2 and 3. Do not include lines 1a through 1e ........ | ▶ 4 | 220894.00 |

**Step 5:   Tax, Nonrefundable Credits, and Checkoff contributions**

| | | | |
|---|---|---|---|
| | Check if using alternate tax (line 5), tax reduction calculation (line 12), or low-income exemption. See instructions ............................................ | ▶ | |
| 5. | Iowa tax from tax rate schedule or alternate tax ...................................... | ▶ 5 | 11992.00 |
| 6. | Iowa lump-sum tax. See instructions ................................................... | ▶ 6 | |
| 7. | Total tax. Add lines 5 and 6 .......................................................... | ▶ 7 | 11992.00 |
| 8. | Total exemption credit amount from Step 3 ........................................... | ▶ 8 | 120.00 |
| 9. | Tuition and textbook credit for dependents in grades K-12 .......................... | ▶ 9 | |
| 10. | Volunteer firefighter/EMS/reserve peace officer credit .............................. | ▶ 10 | |
| 11. | Total Credits. Add lines 8, 9, and 10 ................................................ | ▶ 11 | 120.00 |
| 12. | BALANCE. Subtract line 11 from line 7 ............................................... | ▶ 12 | 11872.00 |
| 13. | Nonresident or part-year resident credit. Include IA 126 ........................... | ▶ 13 | 11872.00 |
| 14. | BALANCE. Subtract line 13 from line 12 .............................................. | ▶ 14 | 0.00 |
| 15. | Out-of-State tax credit. Include IA 130 .............................................. | ▶ 15 | |

41-001b (07/29/2024)
cs

  

*2441001021022*

**2024 IA 1040, Page 3**

| Taxpayer's Name | Taxpayer's SSN |
|---|---|
| IGOR O & YELENA TOVSTANOVSKY | |

16. BALANCE. Subtract line 15 from line 14 ........................................ ▶16

17. Other nonrefundable Iowa credits. Include IA 148 ............................. ▶17

18. BALANCE. Subtract line 17 from line 16 ....................................... ▶18

19. School district surtax or EMS surtax. Multiply line 18 by the percentage from list ................ ▶19   0.00

20. Total state tax and local surtax ............................................... ▶20   0.00

21. Contributions will reduce your refund or add to the amount you owe.

|  | Fish/Wildlife | Child Abuse Prevention |
|---|---|---|

Enter total here ............... ▶21

22. TOTAL STATE TAX, LOCAL TAX, AND CONTRIBUTIONS. Add lines 20 and 21 ................. ▶22   0.00

**Step 6:   Refundable Credits and Payments**

23. Iowa fuel tax credit. Include IA 4136 ......................................... ▶23

24. Check one:          Child and dependent care credit        ▶    OR

Early childhood development credit       ▶    ................ ▶24

25. Iowa earned income tax credit ................................................ ▶25

26. Other refundable credits. Include IA 148 ..................................... ▶26

27. Composite and PTET credit. Include IA Schedule CC .......................... ▶27   19728.00

28. Iowa income tax withheld .................................................... ▶28

29. Estimated and other payments made for tax year 2024. Amended returns see instructions. ........ ▶29

30. Total refundable credits and payments. Add lines 23 through 29 ................ ▶30   19728.00

**Step 7:   Refund**

31a. If line 30 is more than line 22, subtract line 22 from line 30; otherwise, go to line 34 ............... ▶31a   19728.00

31b. AMENDED RETURN ONLY. Previous refunds. See instructions .................... ▶31b

32. Amount of line 31 to be REFUNDED. Subtract line 31b from line 31a, if applicable ............... ▶32   19728.00

| a. | Routing Number | |
|---|---|---|
| b. | Account Number ▶ | |

c. Account Type   ▶ X  Checking
▶  Savings

33. Amount of line 31a to be applied to your 2025 estimated tax ..................... ▶33


41-001c (10/22/2024)
cs


*2441001031022*



**2024 IA 1040, Page 4**



Taxpayer's Name

Taxpayer's SSN

IGOR O & YELENA TOVSTANOVSKY

**Step 8:** **Amount due**

34. If line 30 is less than line 22, subtract line 30 from line 22. Amended returns see instructions . . . . . . . . ▶ 34

35. Penalty for underpayment of estimated tax from IA 2210, IA 2210AI, or IA 2210F . . . . . . . . . . . . . . . . . . . ▶ 35

Check if using either method: annualized income (IA 2210AI) ▶     or farmer/fisher (IA 2210F) ▶

36. Penalty and Interest     36a. Penalty

            36b. Interest           Enter total here . . . . . ▶ 36

37. TOTAL AMOUNT DUE. ADD lines 34, 35, and 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 37            0.00

**Continue to pages 5 and 6 for IA 1040 Schedule 1 and signatures. The return must be signed to be valid.**



41-001d (07/29/2024)
cs



*2441001041022*



**2024 IA 1040, Page 5**

Taxpayer's Name

▶ IGOR O & YELENA TOVSTANOVSKY

Taxpayer's SSN

**IA 1040 Schedule 1**

### Iowa Modifications to Federal Total Income

| | | A<br>Additions | B<br>Subtractions |
|---|---|---|---|
| 1. | Interest | ▶ 1 | ▶ |
| 2. | Dividends | ▶ 2 | ▶ |
| 3. | Partnership and/or S corporation modification | ▶ 3 | ▶ |
| 4. | Military retirement income | ▶ 4 | ▶ |
| 5. | Social Security benefits from federal 1040, line 6(b) | ▶ 5 | ▶ |
| 6. | Active duty military pay | ▶ 6 | ▶ |
| 7. | IRA/Pension/Railroad retirement income | ▶ 7 | ▶ |
| 8. | Railroad unemployment income | ▶ 8 | ▶ |
| 9. | Bonus depreciation/section 179 expenses | ▶ 9 | ▶ |
| 10. | Federal Net Operating Loss prior to 1/1/23. Include IA 124 | ▶ 10 | ▶ |
| 11. | Other Income .......... Code: | ▶ 11 | ▶ |
| 12. | Total modifications to federal total income.<br>Add lines 1 through 11 | ▶ 12 | ▶ |
| 13. | Net modifications to federal total income.<br>Subtract line 12 column B from A. If less than zero, enter as a (negative) number | ▶ 13 | |

### Iowa Modifications to Federal Taxable Income

| | | | |
|---|---|---|---|
| 14. | RESERVED FOR FUTURE USE | ▶ 14 | |
| 15. | Health insurance deduction. See instructions | ▶ 15 | ▶ |
| 16. | Iowa capital gains deduction. Include applicable IA 100(s) | ▶ 16 | ▶ |
| 17. | Iowa net operating loss prior to 1/1/23. Include IA 124 | ▶ 17 | ▶ |
| 18. | RESERVED FOR FUTURE USE | ▶ 18 | ▶ |
| 19. | Other Adjustments .......... Code: | ▶ 19 | ▶ |
| 20. | Net modifications to federal taxable income.<br>Add lines 14 through 19. Enter as a (negative) number | ▶ 20 | |

### Net Modifications

21. Net Iowa modifications. Add lines 13 and 20. If less than zero, enter as a (negative) number.
Enter here and IA 1040, line 3 ............ ▶ 21



41-001e (07/29/2024)
cs


*2441001051022*



**2024 IA 1040, Page 6**

| Taxpayer's Name | Taxpayer's SSN |
|---|---|
| ▶ IGOR O & YELENA TOVSTANOVSKY | |

**Step 9:**
**Third Party**
**Designee**

Do you want to allow an individual to discuss this return with the Department? See instructions.

Designee's Name

▶ TRACY L. CALDWELL, CPA

| Mailing address | ID Number (optional) |
|---|---|
| ▶ 503 E SUMMIT ST | ▶ |

| City | State | ZIP | Designee's phone number |
|---|---|---|---|
| ▶ CROWN POINT | ▶ IN | ▶ 46307-3477 | ▶ 219-662-7700 |

Designee's Email

▶ TCALDWELL@PRASCOCPA.COM

**Step 10:**
**Signatures**

I, the undersigned, declare under penalties of perjury or false certificate, that I have examined this return, and, to the best of my knowledge and belief, it is true, correct, and complete.
Returns must be signed by hand or via a digital signature with a digital certificate. Stamped or typed signatures are not accepted.

**Sign Here**

Your Signature
▶

Date
▶
M M D D Y Y Y Y

Date of death
Check if deceased: ▶    ▶
M M D D Y Y Y Y

**Sign Here**

Spouse's Signature
▶

Date
▶
M M D D Y Y Y Y

Date of death
Check if deceased: ▶    ▶
M M D D Y Y Y Y

| Taxpayer's phone number | Taxpayer's email address |
|---|---|
| ▶ | ▶ |

| Your Driver License or State Issued ID number (optional) | Spouse's Driver License or State Issued ID number (optional) |
|---|---|
| ▶ T123-4145-8346 | ▶ T123-9605-6970 |

**Paid**
**Preparer**
**Use**

Preparer's Signature
▶ TRACY L. CALDWELL, CPA

Date
▶ 09/17/25
M M D D Y Y Y Y

| Preparer's PTIN, STIN, or SSN | Firm's FEIN | Preparer's phone number |
|---|---|---|
| ▶ P00121881 | ▶ 35-1973464 | ▶ 219-662-7700 |

This return is due April 30, 2025. Sign, include federal return, W-2s, and verify SSNs.
MAILING ADDRESS: Iowa Income Tax Document Processing
PO BOX 9187, Des Moines IA 50306-9187
Make checks payable to Iowa Department of Revenue

41-001f (07/29/2024)




*2441001061022*



**Iowa Department of**
**REVENUE**

**IA Schedule CC**
Iowa Composite and PTET Credits Schedule

tax.iowa.gov

Name(s)

▶ IGOR O & YELENA TOVSTANOVSKY

Social Security (SSN) or Federal
Employer ID Number (FEIN)      Tax Period End Date

▶ ███████████0      ▶ 12/31/24
                                M M   D D   Y Y Y Y

**The credits on this schedule are being claimed**
**on the following tax return(s) (include all that apply):**

IA 1040 ▶ X      IA 1120 ▶      IA PTE-C ▶

IA 1041 ▶      IA 1120F ▶      IA 1065 ▶      IA 1120S ▶

Include with any IA 1040, IA 1041, IA 1120, IA 1120F, IA 1120S, IA 1065, or IA
PTE-C on which composite credits (Part I) or Pass-through Entity Tax (PTET)
credits (Part II) are claimed.

**Part I: Composite Credits Received**

| A Paying Pass-Through Entity (PTE) Name | B Paying PTE FEIN | C Amount of credit received from PTE | D Received amount in C through a Disregarded Entity? (Y/N) | E Disregarded Entity Name | F Disregarded Entity FEIN |
|---|---|---|---|---|---|
| ▶ 7300 NEWHALL LLC | ██████████ | ▶ 328.00 | ▶ N ▶ | ▶ | ▶ |
| ▶ | ▶ | ▶ | ▶ ▶ | ▶ | ▶ |
| ▶ | ▶ | ▶ | ▶ ▶ | ▶ | ▶ |
| Total of Column C ................ | | ▶ 328.00 | | | |

**Part II: PTET Credits Received**

| A Electing Pass-Through Entity (PTE) Name | B Electing PTE FEIN | C Amount of credit received from PTE | D Received amount in C through a Disregarded Entity? (Y/N) | E Disregarded Entity Name | F Disregarded Entity FEIN |
|---|---|---|---|---|---|
| ▶ SKY AUTO MALL LL | ▶ ██████████ | ▶ 7760.00 | ▶ N ▶ | ▶ | ▶ |
| ▶ SKY AUTO MALL LL | ▶ ██████████ | ▶ 11640.00 | ▶ N ▶ | ▶ | ▶ |
| ▶ | ▶ | ▶ | ▶ ▶ | ▶ | ▶ |
| Total of Column C ................ | | ▶ 19400.00 | | | |

**Part III: Total Composite/PTET credits.**

Add Part I, Column C total and Part II,
Column C total ..................................      ▶      19728.00



CS
41-178a (08/16/2023)




*2341178011022*

 **IOWA**™
Department of Revenue

**2024 IA 126**
Iowa Nonresident and Part-Year Resident Credit Schedule
revenue.iowa.gov



Name

▶ IGOR O TOVSTANOVSKY

Social Security Number (SSN)

**Your Residency Status (check one)**

Nonresident ▶ [X]

Part-Year Resident ▶ ☐ ▶  Moved into IA   M M D D Y Y Y Y     ▶ Moved out of IA   M M D D Y Y Y Y

Full-Year Iowa Resident ▶ ☐

Spouse's Name

▶ YELENA TOVSTANOVSKY

Spouse's SSN

**Spouse's Residency Status (check one)**

Nonresident ▶ [X]

Part-Year Resident ▶ ☐ ▶  Moved into IA   M M D D Y Y Y Y     ▶ Moved out of IA   M M D D Y Y Y Y

Full-Year Iowa Resident ▶ ☐

**Enter Dollars and Cents**

**Part I: Iowa Source Income**

| | | | All-Source (A) | Iowa (B) |
|---|---|---|---|---|
| 1. | Wages, salaries, tips, etc. See instructions regarding IA/IL Reciprocal Agreement | ▶ 1 | | |
| 2. | Taxable interest income | ▶ 2 | | |
| 3. | Ordinary dividend income | ▶ 3 | | |
| 4. | Taxable alimony received | ▶ 4 | | |
| 5. | Business income or (loss) | ▶ 5 | | |
| 6. | Capital gain or (loss) | ▶ 6 | | |
| 7. | Other gains or (losses) | ▶ 7 | | |
| 8. | Rents, royalties, partnerships, estates, etc | ▶ 8 | | −139518.00 |
| 9. | Farm income or (loss) | ▶ 9 | | |
| 10. | Unemployment compensation | ▶ 10 | | |
| 11. | Gambling winnings | ▶ 11 | | |
| 12. | Other income, bonus depreciation, and section 179 adjustment | ▶ 12 | | |
| 13. | Iowa Source gross income. Add lines 1-12 | ▶ 13 | | −139518.00 |

  

41-126a (07/29/2024)
cs

 



**2024 IA 126, page 2**

Iowa Nonresident or Part-Year Resident Name

▶ IGOR O & YELENA TOVSTANOVSKY

SSN

**Enter Dollars and Cents**

| | | All-Source (A) | Iowa (B) |
|---|---|---|---|

## Part II: All-Source Income

| | | | |
|---|---|---|---|
| 14. Federal total income from IA 1040 line 1 | ▶ 14 | 254677.00 | |
| 15. Iowa modifications to federal total income from IA 1040 Schedule 1, line 13, less federal NOL from IA 1040, Schedule 1, line 10 | ▶ 15 | | |
| 16. Total. Add lines 14 and 15 | ▶ 16 | 254677.00 | |

## Part III: Modification

| | | | |
|---|---|---|---|
| 17. Payments to an IRA, Keogh, or SEP | ▶ 17 | | |
| 18. Deductible part of self-employment tax | ▶ 18 | 1483.00 | |
| 19. Health Insurance deduction. See instructions | ▶ 19 | | |
| 20. Penalty on early withdrawal of savings | ▶ 20 | | |
| 21. Alimony paid | ▶ 21 | | |
| 22. Iowa capital gain deduction | ▶ 22 | | |
| 23. Other adjustments | ▶ 23 | | |
| 24. Total adjustments. Add lines 17-23 | ▶ 24 | 1483.00 | |
| 25. Iowa Source Net income. Subtract line 24 (Column B) from line 13 | ▶ 25 | | −139518.00 |
| 26. All Source Net income. Subtract line 24 (Column A) from line 16 | ▶ 26 | 253194.00 | |

| | | | |
|---|---|---|---|
| 27. Iowa income percentage: Divide line 25 by line 26. Enter percentage rounded to the nearest ten-thousandth of a percent (e.g. 12.3456%). This can be no more than 100.0% and no less than 0.0% | ▶ 27 | | % |
| 28. Nonresident or part-year resident credit percentage: Subtract the percentage on line 27 from 100.0000% (e.g. 87.6544%) | ▶ 28 | | 100.0000 % |
| 29. Iowa tax on total income from IA 1040, line 5 | ▶ 29 | | 11992.00 |
| 30. Total credits from IA 1040, line 11 | ▶ 30 | | 120.00 |
| 31. Tax after credits. Subtract line 30 from line 29 | ▶ 31 | | 11872.00 |
| 32. Nonresident or part-year resident credit. Multiply line 31 by the percentage on line 28. Enter this amount on IA 1040, line 13 | ▶ 32 | | 11872.00 |



41-126b (07/29/2024)
CS

 

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Igor Tovstanovsky** | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | **Yelena Tovstanovsky** | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number
(if known)

☐ Check if this is an
amended filing

## B 104

## For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims Against You and Are Not Insiders

12/15

**If you are an individual filing for bankruptcy under Chapter 11, you must fill out this form. If you are filing under Chapter 7, Chapter 12, or Chapter 13, do not fill out this form. Do not include claims by anyone who is an insider. Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20 percent or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Also, do not include claims by secured creditors unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.**

| Part 1: | List the 20 Unsecured Claims in Order from Largest to Smallest. Do Not Include Claims by Insiders. |
|---|---|

**Unsecured claim**

**1**

**Capital One Credit Card
Attn: General Correspondence
PO Box 30285
Carol Stream, IL 60197-4069**

**What is the nature of the claim?**          **$57,973.00**

**As of the date you file, the claim is:** Check all that apply
☐  Contingent
☐  Unliquidated
☐  Disputed
■  None of the above apply

**Does the creditor have a lien on your property?**

Contact

■  No
☐  Yes. Total claim (secured and unsecured)
      Value of security:              -
      Unsecured claim

Contact phone

**2**

**Capital One Credit Card
Attn: General Correspondence
PO Box 30285
Carol Stream, IL 60197-4069**

**What is the nature of the claim?**          **$12,059.00**

**As of the date you file, the claim is:** Check all that apply
☐  Contingent
☐  Unliquidated
☐  Disputed
■  None of the above apply

**Does the creditor have a lien on your property?**

■  No
☐  Yes. Total claim (secured and unsecured)
      Value of security:              -

Contact

| Debtor 1 | **Igor Tovstanovsky** | | |
|---|---|---|---|
| Debtor 2 | **Yelena Tovstanovsky** | Case number *(if known)* | |
| | Contact phone | Unsecured claim | |

---

**3**

**Cedar Rapids Bank & Trust
500 1st Ave NE
Cedar Rapids, IA 52401**

**What is the nature of the claim?**    **Guaranty of SBA Loan to Sky Auto Mall, LLC**    **$1,399,747.66**

**As of the date you file, the claim is:** Check all that apply
■ Contingent
■ Unliquidated
☐ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**
■ No
☐ Yes. Total claim (secured and unsecured)
　　Value of security:　　-
　　Unsecured claim

Contact

Contact phone

---

**4**

**Cedar Rapids Bank & Trust
500 1st Ave NE
Cedar Rapids, IA 52401**

**What is the nature of the claim?**    **Guaranty of Loan to 1001 Ford Lane, LLC**    **$1,278,985.03**

**As of the date you file, the claim is:** Check all that apply
■ Contingent
■ Unliquidated
☐ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**
■ No
☐ Yes. Total claim (secured and unsecured)
　　Value of security:　　-
　　Unsecured claim

Contact

Contact phone

---

**5**

**Cedar Rapids Bank & Trust
500 1st Ave NE
Cedar Rapids, IA 52401**

**What is the nature of the claim?**    **Guaranty of Working Capital Line of Credit to Sky Auto Mall, LLC**    **$600,119.78**

**As of the date you file, the claim is:** Check all that apply
■ Contingent
■ Unliquidated
☐ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**
■ No
☐ Yes. Total claim (secured and unsecured)
　　Value of security:　　-
　　Unsecured claim

Contact

Contact phone

---

**6**

**What is the nature of the claim?**    **Guaranty of Real Estate Building Loan**    **$3,605,421.22**

---

Debtor 1    **Igor Tovstanovsky**
Debtor 2    **Yelena Tovstanovsky**

Case number *(if known)* _____

to 7300 Newhall, LLC

**Farmers & Merchants Savings
Bank
200 1st St. SW, #100
Cedar Rapids, IA 52404**

**As of the date you file, the claim is:** Check all that apply

■ Contingent
■ Unliquidated
☐ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**

■ No
☐ Yes. Total claim (secured and unsecured)
    Value of security:    - _____
    Unsecured claim _____

Contact _____

Contact phone _____

---

**7**

**Farmers & Merchants Savings
Bank
200 1st St. SW, #100
Cedar Rapids, IA 52404**

**What is the nature of the claim?**   Guaranty of Working Capital Line of Credit to Sky Chevrolet, LLC   $1,332,546.00

**As of the date you file, the claim is:** Check all that apply

■ Contingent
■ Unliquidated
☐ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**

■ No
☐ Yes. Total claim (secured and unsecured)
    Value of security:    - _____
    Unsecured claim _____

Contact _____

Contact phone _____

---

**8**

**Farmers & Merchants Savings
Bank
200 1st St. SW, #100
Cedar Rapids, IA 52404**

**What is the nature of the claim?**   Guaranty of Real Estate/Building to Loan to 7300 Newhall, LLC   $485,090.00

**As of the date you file, the claim is:** Check all that apply

■ Contingent
■ Unliquidated
☐ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**

■ No
☐ Yes. Total claim (secured and unsecured)
    Value of security:    - _____
    Unsecured claim _____

Contact _____

Contact phone _____

---

**9**

**First Secure Community Bank**

**What is the nature of the claim?**   Guaranty of Mortgage Debt to Lisa Financial, LLC   $1,081,027.00

---

Debtor 1    **Igor Tovstanovsky**
Debtor 2    **Yelena Tovstanovsky**                                    Case number *(if known)*

**1607 N. Aurora Rd.**
**Naperville, IL 60563**

**As of the date you file, the claim is:** Check all that apply

■   Contingent
■   Unliquidated
☐   Disputed
☐   None of the above apply

_____

**Does the creditor have a lien on your property?**

■      No
☐      Yes. Total claim (secured and unsecured)       _____
Contact                              Value of security:        -   _____
_____       Unsecured claim                _____
Contact phone

---

**10**

**Ford Motor Credit**
**1 American Road**
**Dearborn, MI 48126**

**What is the nature of the claim?**    Guaranty of New Ford    $0.00
and Used Car
Floorplan Line of
Credit to Sky
Chevrolet, LLC

**As of the date you file, the claim is:** Check all that apply
■      Contingent
■      Unliquidated
■      Disputed
☐      None of the above apply

_____

**Does the creditor have a lien on your property?**

■      No
☐      Yes. Total claim (secured and unsecured)       _____
Contact                              Value of security:        -   _____
_____       Unsecured claim                _____
Contact phone

---

**11**

**General Motors Financial**
**Services**
**220 E. Las Colinas Blvd.**
**Irving, TX 75039**

**What is the nature of the claim?**    Guaranty of Floorplan    $0.00
Line of Credit to Sky
Chevrolet, LLC

**As of the date you file, the claim is:** Check all that apply
■      Contingent
■      Unliquidated
■      Disputed
☐      None of the above apply

_____

**Does the creditor have a lien on your property?**

■      No
☐      Yes. Total claim (secured and unsecured)       _____
Contact                              Value of security:        -   _____
_____       Unsecured claim                _____
Contact phone

---

**12**

**Macy's Card**
**Macys.com, LLC**
**151 West 34th St.**
**New York, NY 10001**

**What is the nature of the claim?**    _____    $127.00

**As of the date you file, the claim is:** Check all that apply
☐      Contingent
☐      Unliquidated

---

| Debtor 1 | **Igor Tovstanovsky** | | |
|---|---|---|---|
| Debtor 2 | **Yelena Tovstanovsky** | Case number *(if known)* | |

☐ Disputed

■ None of the above apply

**Does the creditor have a lien on your property?**

■ No

☐ Yes. Total claim (secured and unsecured)

Value of security:                          -

Unsecured claim

Contact

Contact phone

---

**13**

**Small Buisness Administration
COVID EIDL Service Center
14925 Kingsport Rd
Fort Worth, TX 76155**

**What is the nature of the claim?**

**Guaranty of loan to Prestige Motor Works, Inc.**   $300,020.00

**As of the date you file, the claim is:** Check all that apply

■ Contingent

■ Unliquidated

☐ Disputed

☐ None of the above apply

**Does the creditor have a lien on your property?**

■ No

☐ Yes. Total claim (secured and unsecured)

Value of security:                          -

Unsecured claim

Contact

Contact phone

---

**14**

**Small Buisness Administration
COVID EIDL Service Center
14925 Kingsport Rd
Fort Worth, TX 76155**

**What is the nature of the claim?**

**Guaranty of loan to Lisa Financial, LLC**   $33,020.00

**As of the date you file, the claim is:** Check all that apply

■ Contingent

■ Unliquidated

☐ Disputed

☐ None of the above apply

**Does the creditor have a lien on your property?**

■ No

☐ Yes. Total claim (secured and unsecured)

Value of security:                          -

Unsecured claim

Contact

Contact phone

---

**15**

**Small Buisness Administration
E.C.I.A. Business Growth Inc.
7600 Connerce Park
Dubuque, IA 52002**

**What is the nature of the claim?**

**Guaranty of SBA portion of loan to 1001 Ford Lane, LLC**   $1,052,708.29

**As of the date you file, the claim is:** Check all that apply

■ Contingent

■ Unliquidated

☐ Disputed

☐ None of the above apply

**Does the creditor have a lien on your property?**

---

| Debtor 1 | **Igor Tovstanovsky** | |
|---|---|---|
| Debtor 2 | **Yelena Tovstanovsky** | Case number *(if known)* |

---

Contact

Contact phone

■ No

☐ Yes. Total claim (secured and unsecured)

Value of security:          -

Unsecured claim

---

**16**

**Stellantis Financial Services
5757 Woodway Dr., Suite 400
Houston, TX 77057**

**What is the nature of the claim?**

**Guaranty of New Ford, Used Car Floorplan line of credit for Sky Auto Mall, LLC**     **$0.00**

**As of the date you file, the claim is:** Check all that apply

■ Contingent

■ Unliquidated

■ Disputed

☐ None of the above apply

**Does the creditor have a lien on your property?**

■ No

☐ Yes. Total claim (secured and unsecured)

Value of security:          -

Unsecured claim

Contact

Contact phone

---

**17**

**Van Horn Automotive Group
W5073 County Road O
Plymouth, WI 53073**

**What is the nature of the claim?**

**Guaranty of debt due from Lisa Financial, LLC**     **$373,000.00**

**As of the date you file, the claim is:** Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

■ None of the above apply

**Does the creditor have a lien on your property?**

■ No

☐ Yes. Total claim (secured and unsecured)

Value of security:          -

Unsecured claim

Contact

Contact phone

---

| Part 2: | **Sign Below** |
|---|---|

**Under penalty of perjury, I declare that the information provided in this form is true and correct.**

X   **/s/ Igor Tovstanovsky**

**Igor Tovstanovsky**
Signature of Debtor 1

X   **/s/ Yelena Tovstanovsky**

**Yelena Tovstanovsky**
Signature of Debtor 2

Date   **March 20, 2026**

Date   **March 20, 2026**

3/20/26 12:06PM

Debtor 1    Igor Tovstanovsky
Debtor 2    Yelena Tovstanovsky                                    Case number *(if known)*

| | | |
|---|---|---|
| | ■ No | |
| Contact | ☐ Yes. Total claim (secured and unsecured) | |
| | Value of security: | - |
| Contact phone | Unsecured claim | |

**16**

Stellantis Financial Services
5757 Woodway Dr., Suite 400
Houston, TX 77057

What is the nature of the claim?    Guaranty of New Ford,    $0.00
Used Car Floorplan
line of credit for Sky
Auto Mall, LLC

As of the date you file, the claim is: Check all that apply
■    Contingent
■    Unliquidated
■    Disputed
☐    None of the above apply

Does the creditor have a lien on your property?
■    No

Contact              ☐    Yes. Total claim (secured and unsecured)
Value of security:    -
Contact phone                Unsecured claim

**17**

Van Horn Automotive Group
W5073 County Road O
Plymouth, WI 53073

What is the nature of the claim?    Guaranty of debt due    $373,000.00
from Lisa Financial,
LLC

As of the date you file, the claim is: Check all that apply
☐    Contingent
☐    Unliquidated
☐    Disputed
■    None of the above apply

Does the creditor have a lien on your property?
■    No

Contact              ☐    Yes. Total claim (secured and unsecured)
Value of security:    -
Contact phone                Unsecured claim

**Part 2:    Sign Below**

Under penalty of perjury, I declare that the information provided in this form is true and correct.

X _____        X _____
Igor Tovstanovsky                        Yelena Tovstanovsky
Signature of Debtor 1                    Signature of Debtor 2

Date  March 20ᵗʰ 2026                    Date  03/20/2026

.

Burke, Warren, MacKay & Serritella
330 N. Wabash Ave., Suite 2100
Chicago, IL 60611


Capital One Credit Card
Attn: General Correspondence
PO Box 30285
Carol Stream, IL 60197-4069


Cedar Rapids Bank & Trust
500 1st Ave NE
Cedar Rapids, IA 52401


Farmers & Merchants Savings Bank
200 1st St. SW, #100
Cedar Rapids, IA 52404


First Federal Savings Bank
801 W. Jefferson St.
Shorewood, IL 60404


First Secure Community Bank
1607 N. Aurora Rd.
Naperville, IL 60563


Ford Motor Credit
1 American Road
Dearborn, MI 48126


General Motors Financial Services
220 E. Las Colinas Blvd.
Irving, TX 75039


Macy's Card
Macys.com, LLC
151 West 34th St.
New York, NY 10001

Small Buisness Administration
E.C.I.A. Business Growth Inc.
7600 Connerce Park
Dubuque, IA 52002


Small Buisness Administration
COVID EIDL Service Center
14925 Kingsport Rd
Fort Worth, TX 76155


Stellantis Financial Services
5757 Woodway Dr., Suite 400
Houston, TX 77057


Van Horn Automotive Group
W5073 County Road O
Plymouth, WI 53073


Veridian Credit Union
1827 Ansborough Ave.
Waterloo, IA 50701